**EXHIBIT H**



ANIMALS ARE NOT OURS | to experiment on, eat, wear, use for entertainment, or abuse in any other way.

# Urge Tri-State Zoo to Retire Animals to Reputable Facilities!

◂ **670**

**Update: February 5, 2020**
Following **PETA's successful Endangered Species Act lawsuit (https://www.peta.org/wp-content/uploads/2019/12/Dkt.182-MemorandumOpinion_PETAv.Tri-StateZoo.pdf)** against **Tri-State Zoological Park (https://www.mediapeta.com/peta/PDF/Tri-StateZooFactsheet.pdf)** in Cumberland, Maryland, tigers Cheyenne and Mowgli and a lion named Peka are currently on their way to The Wild Animal Sanctuary (TWAS) in Colorado! While Tri-State has appealed this decision, the appellate court recently rejected its request to prevent the big cats' transfer to TWAS pending conclusion of the appeal.

Since PETA notified Tri-State of our intent to file suit in December 2016, five of the nine animals originally at issue have died, including a tiger who was so ravaged by sepsis that pus-filled pockets had formed in her heart, tongue, and diaphragm. But now, Cheyenne, Mowgli, and Peka will live out their lives in a more natural habitat and Tri-State is prohibited from owning or possessing endangered or threatened species ever again.

Cheyenne, Mowgli, and Peka will finally get the care they desperately need. **But bears, a bobcat, a capuchin monkey, and other animals are still suffering at Tri-State, so we need your help to rescue them, too.**

PETA003962

Case 1:20-cv-01225-PX   Document 71-36   Filed 12/20/21   Page 2 of 66

**Update:** After PETA alerted the U.S. Department of Agriculture (USDA) to footage showing a lion who appeared emaciated and a pig who had red, flaky skin and irritated eyes, the agency cited Tri-State Zoological Park—a roadside zoo in Cumberland, Maryland—for denying adequate veterinary care to the thin, ailing lion. The roadside zoo announced in February 2017 that the lion had died. The animals who remain at the facility are being kept in appalling conditions and need your help *today*.



*Originally posted on July 5, 2016:*
At Tri-State Zoo, deplorable conditions make life miserable for the animals confined there—including a solitary capuchin monkey who has pulled his own hair out, apparently in sheer frustration.

PETA003963



According to years of inspection reports from the USDA, Tri-State has repeatedly failed to provide animals with adequate veterinary care, maintain clean and safe enclosures, provide primates who are held alone with sufficient environmental enrichment, and provide animals with adequate shelter. The USDA even suspended Tri-State's license for 45 days and ordered it to cease and desist from violating the federal Animal Welfare Act. Yet the suffering continues.

PETA003964

Case 1:20-cv-01225-PX    Document 71-36    Filed 12/20/21    Page 4 of 66



**Please urge Tri-State to close its doors and surrender the animals to reputable facilities, where they can get the care that they desperately need and live out their days in sanitary spaces with plenty of room to roam.**

*Feel free to use our sample letter, but remember that using your own words is always more effective.*

**Please Retire the Animals at Tri-**

Message to {contact_data~firstName} {contact_data~lastName}:

I was relieved to learn that Cheyenne, Mowgli, and Peka have finally been rescued and will live out the

**41,833** supporters have taken action.

# Take Action Now!

*Fields with an asterisk(*) are required.*

First Name

PETA003965

Case 1:20-cv-01225-PX   Document 71-36   Filed 12/20/21   Page 5 of 66

Last Name

E-Mail Address *

## Get texts & occasional phone calls for Action Alerts, local events, & other updates to help animals with PETA! *(optional)*

Mobile Phone

☐ By clicking, you agree to receive automated texts and calls from PETA and accept our **terms and conditions (http://www.peta.org/about-peta/learn-about-peta/website-policies/texting-terms-and-conditions/)**. Message and data rates may apply. U.S. mobile users only. You can opt-out anytime.

## SEND MESSAGE

By submitting this form, you are agreeing to our collection, storage, use, and disclosure of your personal info in accordance with **our privacy policy (https://www.peta.org/about-peta/learn-about-peta/website-policies/privacy/)** as well as to receiving e-mails from us.



PETA003966

Contact PETA (https://www.peta.org/about-peta/contact-peta/)

Disclaimer (https://www.peta.org/about-peta/learn-about-peta/website-policies/disclaimer/)

Privacy Policy (https://www.peta.org/about-peta/learn-about-peta/website-policies/privacy/)

Contest Terms and Conditions (https://www.peta.org/about-peta/learn-about-peta/website-policies/contest-terms-conditions/)

Texting Terms and Conditions (https://www.peta.org/about-peta/learn-about-peta/website-policies/texting-terms-and-conditions/)

Terms of Use (https://www.peta.org/about-peta/learn-about-peta/website-policies/peta-online-community-terms-of-use-agreement/)

Donate Now (https://headlines.peta.org/donate/?en_txn7=Navigation::top-donate-now-button&supporter.appealCode=IXXXWBXXXXG)

Report Website Abuse (https://www.peta.org/about-peta/contact-peta/report-website-abuse/)

© 2021 PETA. Read our full policy. (https://www.peta.org/about-peta/learn-about-peta/website-policies/)

People for the Ethical Treatment of Animals

501 Front St., Norfolk, VA 23510

757-622-PETA (7382)

757-622-0457 (fax)

PETA is a nonprofit, tax-exempt 501(c)(3) corporation (tax ID number 52-1218336)



# ANIMALS ARE NOT OURS
**to eat, wear, experiment on, use for entertainment, or abuse in any other way.**

Home   Features   Videos   Action   Blog   Issues   Living   Shop   Investigations   Media Center   About PETA   Donate Now

# Urge Tri-State Zoo to Retire Animals to Reputable Sanctuaries!

11.9K

**Update:** After PETA alerted the U.S. Department of Agriculture (USDA) to footage showing a lion who appeared emaciated and a pig who had red, flaky skin and irritated eyes, the agency cited Tri-State Zoological Park—a roadside zoo in Cumberland, Maryland—for denying adequate veterinary care to the thin, ailing lion. The roadside zoo announced in February 2017 that the lion had died. The animals who remain at the facility are being kept in appalling conditions and need your help *today*.

PETA0000135



At Tri-State Zoological Park, deplorable conditions make life miserable for the animals confined there—including tigers whose cages contain disgusting, murky pools as well as a solitary capuchin who has pulled his own hair out, apparently in sheer frustration. According to years of inspection reports from the USDA, **Tri-State** has repeatedly failed to provide animals with adequate veterinary care, maintain clean and safe enclosures, provide primates who are held alone with sufficient environmental enrichment, and provide animals with adequate shelter from the wind and cold temperatures.

PETA0000136



**It's time that these animals received the care and attention that they deserve at reputable sanctuaries.**

PETA has been tracking the chronic neglect of the animals at this roadside zoo for years. In 2013, the USDA suspended Tri-State's license for 45 days and ordered it to cease and desist from violating the federal Animal Welfare Act. Even though the agency subsequently rubber-stamped the facility's license renewal, the citations have continued to pile up, and in 2015, the USDA issued an official warning to the roadside hellhole. Even after the warning was issued, Tri-State continued to prove that it's either unwilling or incapable of addressing the animals' most basic welfare needs. During an inspection following the warning, the USDA found water bowls caked with filth, an excessive accumulation of waste and debris throughout the grounds, and several enclosures with broken wires, putting the animals at risk of serious injury.

PETA0000137



Please speak up today and urge Tri-State to close its doors and surrender the animals to reputable sanctuaries, where they can get the care that they desperately need and live out their days in clean, sanitary spaces with plenty of room to roam.

**Please feel free to use our sample letter, but remember that using your own words is always more effective.**

**Please Retire the Animals at Tri-State**

Message to {contact_data~firstName} {contact_data~lastName}:

I am writing to urge you to allow all of the animals at Tri-State Zoo to be retired to reputable sanctuaries. Rather than continuing to be slapped with more and more citations from the U.S. Department of Agriculture over the conditions in which these animals are held, please make the

# Take Action Now!

*Fields with an asterisk(*) are required.*

First Name

Last Name

## Become a PETA First Responder
### *(optional and available only to mobile users in the United States)*

Mobile Phone

☐ I agree to texting **T&Cs**. Message and data rates may apply.

**SEND MESSAGE**

By submitting this form, you are agreeing to our collection, storage, use, and disclosure of your personal info in accordance with our **privacy policy** as well as to receiving e-mails from us.

---

Contact PETA   Disclaimer   Privacy Policy   Contest Terms and Conditions
Texting Terms and Conditions   Terms of Use   Donate Now   Report Website Abuse
© 2018 PETA. Read our full policy.

People for the Ethical Treatment of Animals
501 Front St., Norfolk, VA 23510
757-622-PETA (7382)
757-622-0457 (fax)

PETA is a nonprofit, tax-exempt 501(c)(3) corporation (tax ID number 52-1218336)

Rabbit Image ©iStock.com | jt1971

PETA0000139

**News**

ANIMALS ARE NOT OURS

**Vegan Life**

BACK TO SAVE ANIMALS ›

**Save Animals**

# Help Tri-State Zoo Tigers in Disgusting Cages

**Update:** After PETA alerted the U.S. Department of Agriculture (USDA) to footage showing a lion who appeared emaciated and a pig who had red, flaky skin and irritated eyes, the agency cited Tri-State Zoological Park—a roadside zoo in Cumberland, Maryland—for denying adequate veterinary care to the thin, ailing lion. The roadside zoo announced in February 2017 that the lion had died. The animals who remain at the facility are being kept in appalling conditions and need your help today.

At Tri-State Zoological Park, your nightmare is the animals' reality. Tigers are confined to cages with disgusting, murky pools as well as a capuchin monkey kept in solitary confinement has resorted to pulling out his own hair, apparently in sheer frustration.



PETA0000140

News

Vegan
Life

Save
Animals



Here's the thing: Tri-State has been failing these animals not just for days or months but for years. In 2013, the USDA suspended Tri-State's license for 45 days and ordered it to clean up its act and STOP violating the federal Animal Welfare Act. Guess what didn't happen? Somehow, Tri-State's license was renewed, and the citations have continued to pile up so high that in 2015, **the USDA issued an official warning to the roadside zoo.**

Still, Tri-State has continued to prove that it's either unwilling or incapable of providing for the animals' most basic welfare needs. During an inspection following the warning, the USDA found water bowls caked with filth, an excessive accumulation of waste and debris throughout the grounds, and several enclosures with broken wires, putting the animals at risk of serious injury.



PETA0000141

News

Vegan Life

Save Animals

**It's clear: This roadside hellhole can't give animals the lives they deserve—but you can help.**

View Message +

# Take Action Now!

*Fields with an asterisk(*) are required.*

First Name

Last Name

E-Mail Address

## *Get peta2 texts for info on contests, local events, and ways to help animals*

Mobile Phone

☐ **I agree to the** texting T&Cs. **U.S. Only: Message & data rates may apply. Periodic messaging. Text STOP to end or text HELP for info. Full terms are at** http://peta2.me/txt.

SEND MESSAGE

Heads up! By submitting this form, you're agreeing to our collection, storage, use, and disclosure of your personal info in accordance with our privacy policy, as well as to receiving e-mails from us.

# Help Animals on the Go With peta2's FREE App!

PETA0000142

**PETA**
@peta



# No animal should be living like this. PETA sues Tri-State Zoological Park for mistreatment & abuse of lion & more.

peta.vg/20rp



8:03 PM - 31 Jul 2017

**196** Retweets  **280** Likes

| 9 | 196 | 280 |

Sign Up

Email or Phone    Password    Log In

Forgot account?

 **PETA (People for the Ethical Treatment of Animals)**
August 29, 2017

It's time that these animals received the care and attention that they deserve at reputable sanctuaries.



**Urge Tri-State Zoo to Retire Animals to Reputable Sanctuaries!**

Please speak up today and urge Tri-State to close its doors and surrender the animals to reputable sanctuaries, where they can get the care that they...

SUPPORT.PETA.ORG

Learn More

3K Likes   474 Comments   2.3K Shares

Share

English (US) · Español
Portuguese (Brasil) · Français (France) ·
Deutsch

Privacy · Terms · Advertising · Ad Choices   ·
Cookies · More
Facebook © 2018

PETA0000152

**factsheet**

# Tri-State Zoological Park

**10105 Cottage Inn Ln. N.E., Cumberland, MD 21502**

**The Tri-State Zoological Park of Western Maryland (aka "Tri-State Zoo") is owned by Bob Candy. Tri-State Zoo has repeatedly failed to meet minimum federal standards for the care of animals as established in the Animal Welfare Act (AWA). The USDA has cited Tri-State Zoo repeatedly for failing to provide animals with adequate veterinary care, failing to maintain enclosures, failing to provide primates who are held alone with environmental enrichment, failing to keep lions and tigers in secure enclosures, failing to provide adequate shelter from wind and cold temperatures, and allowing the buildup of excessive amounts of feces and waste in multiple enclosures. In March 2013, the USDA suspended the facility's AWA license for 45 days and ordered it to cease and desist from violating the AWA. In May 2015, the USDA issued an official warning to the Tri-State Zoo for violating the AWA. Contact PETA for documentation.**

**December 26, 2019:** Following a six-day bench trial that took place the previous month, the U.S. District Court for the District of Maryland issued a ruling in PETA's Endangered Species Act (ESA) lawsuit against Tri-State Zoo. The court ordered the roadside zoo to relinquish two tigers and one lion to an accredited sanctuary and prohibited it from owning or possessing endangered or threatened species in the future. The judge described conditions for ESA-protected animals at the facility as "fetid and dystopic."

Since PETA notified Tri-State of its intent to file suit in December 2016, five of the nine animals originally at issue have died, including a lemur named Bandit who had mutilated his penis and a tiger named India who was so ravaged by sepsis that pus-filled pockets had formed in her heart, tongue, and diaphragm. The court found that all these animals had died prematurely and endured tragic deaths and that Tri-State's failure to provide them with adequate veterinary care violated the ESA. Tri-State has appealed the district court's ruling, and that appeal remains pending.

**October 5, 2017:** The USDA cited Tri-State Zoo for failing to keep a nest box in the porcupine enclosure in good repair. A flap only provided coverage for half of the opening to the box and also had jagged edges.

**October 6, 2016:** The USDA cited Tri-State Zoo for failing to have a veterinarian with exotic-cat experience examine a lion who appeared thin and had prominent pelvic bones, a rough coat, and watery discharge around the eyes.

**December 2, 2015:** The USDA cited Tri-State Zoo for failing to store food in a way that minimizes the risk of contamination. The facility had open boxes of fruits and vegetables outside, and cats were resting inside them.

**September 24, 2015:** The USDA cited Tri-State Zoo for repeat violations for failing to repair broken wires in the fence surrounding animals used in a petting zoo, failing to keep the grounds free of excessive amounts of excreta and debris, and failing to repair a wooden ramp—which had holes, splinters, and protruding nailheads—in an enclosure housing a wild cat. The facility was also cited for failing to clean water bowls that contained a buildup of dark brown-green material.

**May 29, 2015:** The USDA issued an official warning to the Tri-State Zoo for violations committed between November 6, 2014, and March 4, 2015. These violations included failing to have adequate fencing for the enclosure housing the tiger and the enclosures holding animals used in a petting zoo, failing to prevent the entry of unwanted humans into the perimeter fence area, failing to provide the animals with clean and dry shelter, and failing to maintain a clean facility, as the enclosure housing the coatimundi repeatedly contained excessive feces and the kitchen and food-storage area had rodent feces.

**May 27, 2015:** The USDA cited Tri-State Zoo for repeat violations for failing to provide structurally sound primary fencing around enclosures holding animals used in a petting zoo and failing to remove excessive feces from the enclosure housing the coatimundi. In addition, it was cited for having a gate that didn't close properly surrounding the enclosure housing the squirrel monkey, having excessive accumulation of debris near the area housing the lemur and macaques, failing to repair a large hole in the wood around the area housing a lemur, and having excessive weeds and high vegetation in the enclosure housing the New Guinea singing dog, denying the animal full access to the outdoor enclosure. The facility was also cited for having multiple areas of perimeter fence in need of repair, including a section along the front of the zoo that was missing wood boards, loose boards in the fence between the enclosures housing the puma and tiger, a gap in the wire mesh in the fence surrounding the enclosure housing the serval, an area at the back of the facility with no perimeter fence, and a broken fence post around the enclosure housing the puma, causing the fence to fall below the required height of 8 feet.

**March 4, 2015:** The USDA cited Tri-State Zoo for repeat violations for failing to maintain a secure perimeter fence to contain the tigers and failing to provide structurally sound primary fencing around enclosures holding animals used in a petting zoo. In addition, the USDA cited Tri-State Zoo for failing to dispose of waste properly  outside an enclosure housing pigs; failing to have proper drainage in the enclosure housing pigs, which was excessively muddy with puddles of water that could lead to foot problems; failing to have proper drainage in the stall holding an alpaca, which had standing water and mud that could lead to foot problems; buildup of food waste and excessive feces in the enclosure housing the coatimudi; and the presence of rodent feces on the floor of the feed room.

**November 6, 2014:** The USDA cited Tri-State Zoo for failing to develop and follow an environmental enrichment plan to promote the psychological well-being of a marmoset who was confined alone. The facility was also cited for failing to provide structurally sound primary fencing around enclosures holding animals used in a petting zoo. In addition, the USDA cited Tri-State Zoo for three repeat violations for failing to provide a secure perimeter fence to prevent the entry of unwanted humans into animal enclosures, failing to provide a secure perimeter fence to contain the tigers in the event of an escape, and failing to maintain surfaces in the kitchen that can be effectively cleaned and sanitized.

**April 24, 2014:** The USDA cited Tri-State Zoo for failing to prevent contamination, minimize disease, and reduce odors by allowing the buildup of food, excreta, urine, and debris in the litter pan of one of the kinkajous.

**January 27, 2014:** The USDA cited Tri-State Zoo for failing to heat the building holding Japanese macaques sufficiently.

The facility let the temperature drop below 45 degrees in the building. Tri-State was also cited for having open bags of feed and an excessive amount of feed spilled on the floor that could harbor and attract pests. In addition, the facility was cited for failing to provide a secure perimeter fence to prevent the entry of unwanted humans and animals.

**August 21, 2013:** The USDA cited Tri-State Zoo for failing to maintain fencing in good repair so that it could protect the animals in the facility by restricting the entry of unauthorized humans and animals.

**April 25, 2013:** The USDA cited Tri-State Zoo for failing to store food in a manner to prevent contamination and failing to maintain the enclosure holding bobcats in good repair to protect the animals from injury.

**March 22, 2013:** A USDA judicial officer issued a Decision and Order formally finding that Tri-State Zoo had committed dozens of violations of the AWA, including failing to have a sufficient number of adequately trained employees, failing to provide the animals with adequate veterinary care, allowing the buildup of feces in multiple enclosures, and failing to keep multiple enclosures in good repair. The USDA ordered Tri-State Zoo to cease and desist from violating the AWA and suspended the facility's AWA license for 45 days.

**September 14, 2012:** The USDA cited Tri-State Zoo for repeat violations for failing to keep an enclosure holding a skunk sanitary, because of excessive food waste and the presence of flies. It was also cited for failing to keep premises clean and in good repair after wooden fencing was found warped and excessively chewed on by the animals and two 3-inch holes were found in the concrete floor of the exhibit housing white tigers.

**July 3, 2012:** The USDA cited Tri-State Zoo

for repeat sanitation violations for enclosures holding tigers. The enclosures had cracks in the concrete that could inhibit sanitation and the prevention of disease. The facility was also cited for repeat facilities violations. The enclosure holding the white tigers had a dividing fence that wasn't tall enough to prevent the tigers from jumping into the next enclosure.

**March 2, 2012:** The USDA cited Tri-State Zoo for repeat sanitation violations for enclosures holding tigers. They had cracks in the concrete that could impede sanitation and disease prevention. The facility was also cited for repeat facilities violations for the enclosures holding lions and tigers. The fence for the enclosure holding lions wasn't sufficient to contain them, and the enclosure holding the white tigers had a dividing fence that wasn't tall enough to prevent them from jumping into the next enclosure. The enclosure holding another tiger had a ledge that was wide enough to allow the animal to gain footing and possibly leap out of the enclosure.

**November 2, 2011:** The USDA cited Tri-State Zoo for sanitation violations for an accumulation of building materials in the areas holding the mountain lions and tigers and for failing to maintain an effective program to control insects. Many cockroaches were found in the building housing the kinkajou.

**October 6, 2011:** The USDA cited Tri-State Zoo for repeat sanitation violations for enclosures holding tigers. They had cracks in the concrete that could inhibit sanitation and the prevention of disease. The facility was also cited for repeat facilities violations for enclosures holding lions and tigers. The fence for the enclosure holding lions wasn't sufficient to contain the animals, and the enclosure holding the white tigers had a dividing fence that wasn't tall enough to prevent them from jumping into the next

enclosure. The enclosure holding another tiger had a ledge that was wide enough to allow the animal to gain footing and possibly leap out of the enclosure. The USDA also cited the facility for improper sanitation for allowing the buildup of a brown material in the enclosure housing the kinkajou.

**June 9, 2011:** The USDA cited Tri-State Zoo for repeat sanitation violations for enclosures holding tigers. They had cracks in the concrete that could impede sanitation and disease prevention. The facility was also cited for repeat facilities violations for enclosures holding lions, and tigers. The fence for the enclosure holding lions wasn't sufficient to contain the animals, and the enclosure holding white tigers had a dividing fence that wasn't tall enough to prevent them from jumping into the next enclosure. An enclosure holding another tiger had a ledge that was wide enough to allow the animal to gain footing and possibly leap out of the enclosure.

**February 10, 2011:** The USDA cited Tri-State Zoo for a repeat violation for allowing the public to view a tiger with no barrier to prevent direct contact with the animal. The facility was also cited for a repeat violation for enclosures holding tigers. The enclosure holding white tigers had a dividing fence that wasn't tall enough to prevent them from jumping into the next enclosure. An enclosure holding another tiger had a ledge that was wide enough to allow the animal to gain footing and possibly leap out of the enclosure. In addition, the facility was cited for repeat sanitation violations for enclosures holding tigers. They had cracks in the concrete that could impede sanitation and the prevention of disease.

**September 29, 2010:** The USDA cited Tri-State Zoo for multiple violations, including failing to provide sufficient barriers between a squirrel monkey and the public. The enclosure was covered with wire mesh that

had openings wide enough to allow the squirrel monkey's hands or a person's finger through. In addition, the facility failed to keep part of an enclosure holding Arctic foxes in good repair and to maintain an effective program of pest control in the exhibit holding lemurs, where a live mouse was seen in the enclosure. The facility was also cited for enclosures holding tigers as they allowed for the possibility of escape and had damage that could impede proper sanitation and disease prevention.

**May 19, 2010:** The USDA cited Tri-State Zoo for a repeat facilities violation for the fence around the enclosure holding the lion, which wasn't sufficient to contain the animal. The facility was cited for another repeat violation for improper waste disposal. Excreta and mulch were in the water of the pool in an enclosure holding tigers. In addition, an enclosure holding a tiger contained a tree that was tall enough to allow the tiger to climb up and escape. Furthermore, the facility was cited for failing to maintain a program of adequate veterinary care for goats with hoof problems. It was also cited for failing to keep water receptacles clean and sanitary. The drinking water for a lion was found to be greenish in color because of improper sanitation.

**August 3, 2009:** The USDA cited Tri-State Zoo for multiple violations, including failing to provide two limping goats with adequate veterinary care, failing to provide proper environmental enhancement to promote the psychological well-being of a squirrel monkey and a lemur who were each held alone, failing to provide a secure enclosure to contain a lion properly, allowing an accumulation of trash and food waste to build up outside the building holding birds, and failing to remove excessive amounts of feces in the enclosures confining goats, pigs, cougars, servals, and bobcats. It was also cited for failing to dispose of waste

properly in an enclosure holding tigers. The enclosure contained a pool with excessive amounts of feces and urine. It was also cited for failing to minimize the risk of harm to animals and the public—a single barrier fence between a binturong and the public was broken, preventing unwanted public contact with the animal.

**March 11, 2009:** The USDA cited Tri-State Zoo for failing to maintain structurally sound fencing around enclosures holding farmed animals and cougars.

**September 3, 2008:** The USDA cited Tri-State Zoo for repeat noncompliances, including failing to provide an updated program of veterinary care and failing to prevent food contamination. Chemicals were being stored near food sources. The facility was also cited for failing to keep food receptacles clean and sanitary.

**June 2, 2008:** The USDA cited Tri-State Zoo for failing to provide an updated program of veterinary care, failing to provide five ferrets with shelter from sunlight, failing to remove two- to three-day-old uneaten carcass remains from an enclosure holding lions, failing to maintain a program to control pests in the enclosure holding tigers, failing to provide a barrier fence around the enclosure holding porcupines, and allowing unused equipment to accumulate in the building holding binturongs. It was also cited for failing to dispose of waste properly from an enclosure holding tigers, which contained excessive amounts of feces and urine. In addition, the facility was cited for failing to minimize the risk of harm to the public and the animals by allowing visitors to touch and take photos with tigers with no barrier fence and allowing the public to come into direct contact with a lion.

**September 26, 2007:** The USDA cited Tri-State Zoo for failing to maintain enclosures so that they protect primates from injury. A

pigtail macaque was found dead in his enclosure, possibly of electrocution from chewing on a cord for a heat lamp. In addition, the facility was cited for failing to maintain acquisition and disposition records on some of the animals, failing to construct an enclosure for a lion with materials of sufficient strength to contain the animal, failing to provide adequate shelter from the elements in the enclosure holding cougars, and failing to provide a perimeter fence around the enclosures holding the tigers and coatimundis.

**May 23, 2007:** The USDA cited Tri-State Zoo for three repeat violations for failing to maintain the fencing in good repair around the pen holding llamas and goats, failing to control pests, and failing to clean a buildup of dirt, excreta, and hair in the enclosure holding tigers.

**November 29, 2006:** The USDA cited Tri-State Zoo for failing to maintain the fencing in good repair around the pen holding the llamas and goats, failing to have adequate shelter from the elements in the enclosures holding Arctic foxes and Japanese macaques, and failing to remove excessive amounts of feces and food waste from multiple enclosures. In addition, the enclosure holding Japanese macaques contained a doghouse with a cracked roof and sharp edge.

**September 7, 2006:** The USDA cited Tri-State Zoo for repeat violations for failing to maintain an adequate veterinary-care program for goats with overgrown hooves and failing to provide an adequate perimeter fence around the enclosure holding servals in order to prevent an escape.

**May 17, 2006:** The USDA cited Tri-State Zoo for repeat violations for failing to provide a lemur who was housed alone with an environmental enrichment plan, failing to construct an enclosure for a lion with

materials of sufficient strength to contain the animal, having a crack in the wall of the building confining reptiles that was in need of repair, having an accumulation of bedding and rodent feces under the enclosures holding the fennec fox and agouti, failing to drain excess water properly from the pen holding pigs, failing to control pests effectively in the enclosure holding binturongs, and having a staff inexperienced in animal care and husbandry. In addition, the facility was cited for failing to provide a proper barrier fence between a cougar and the public.

**March 29, 2006:** According to *The Baltimore Sun*, a fire broke out at Tri-State Zoo, killing as many as 100 animals, including turtles, parrots, monkeys, and a python. The state fire marshal later determined that the fire was caused by a faulty electrical wire.

**February 14, 2006:** The USDA cited Tri-State Zoo for failing to correct previously identified violations for failing to provide adequate veterinary care. The facility was keeping expired medications, and two angora rabbits were found to be "thin with prominent bony processes along the spine and pelvis." One of the rabbits had matted fur that needed to be clipped to prevent irritation and abscesses from developing. In addition, these rabbits had old, caked-on food and feces in their food bowl and were not provided with adequate shelter from wind and cold temperatures.

The facility was also cited for a repeat enclosure violation because the enclosure holding a lemur didn't meet the required minimum size requirements, preventing the animal from comfortably turning around or making normal postural adjustments. This enclosure, along with multiple other enclosures holding primates, had sanitation violations for the excessive buildup of feces. Furthermore, the facility didn't have a

complete plan for providing the primates with environmental enhancement. It was cited with repeat facilities violations for failing to provide tigers and cougars with adequate shelter from winter conditions. In addition, the enclosures holding lions and tigers were not structurally sound or maintained in good repair to contain the animals properly. The cage holding the lions had large gaps, and the fence around the enclosure holding tigers wasn't secure and presented a point of escape if more of it broke. The facility was cited for another facilities violation for two Arctic foxes who escaped from their enclosures on September 28, 2005, because they still hadn't been captured [See January 9, 2006]. Sanitation noncompliances included excessive amounts of feces buildup in multiple enclosures, a strong odor of urine buildup in the building confining reptiles, excessive amounts of rodent feces in the kitchen, and the presence of mice in the hog food bag. Feeding noncompliances included failing to have a diet for the big cats that was approved by a veterinarian and improperly storing food. The facility was also cited for a repeat noncompliance for having a staff inexperienced in animal care and husbandry.

**January 9, 2006:** The USDA cited Tri-State Zoo with a facilities violation for two Arctic foxes who escaped on September 28, 2005, and still hadn't been captured.

**January 5, 2006:** The USDA cited Tri-State Zoo for failing to provide animals with adequate veterinary care. A rabbit was found with nails that were curling around the pen wire, and another a rabbit was found to be excessively thin and had a matted coat. A goat with a genetic leg condition had overgrown hooves. The facility was also cited for having incomplete animal records to indicate the acquisition and disposal of animals, storing food improperly, failing to dispose of waste properly, and failing to

keep enclosures reasonably clean. Four outdoor cages holding rabbits were excessively dirty with hair and urine, and an excessive amount of feces was found in a cage that held one rabbit. It was also cited for failing to sanitize enclosures properly. The enclosures holding squirrel monkeys, capuchin monkeys, and lemurs had excessive buildups of feces. Cages holding macaques had an excessive buildup of dirt and debris. There were dirty food containers, and a wheelbarrow full of feces and waste was directly outside the door of the enclosure holding squirrel monkeys. Tri-State was also cited for failing to remove excreta from enclosures. The pen holding livestock was full of mud and feces, and feces from the hoofstock were in public areas. Tri-State was further cited for failing to maintain adequate pest control. Rodent holes were found in the pen holding Arctic foxes and in the feed storage area, and three live mice were seen in that area. It was also cited for failing to keep facilities used for storing animal food or bedding free of clutter and failing to keep buildings and grounds clean and in good repair. Pans in a cage holding rabbits were rusty and deteriorating, and enclosure walls were damaged and missing plaster. Tri-State Zoo was also cited for failing to provide macaques with sufficient space, leaving them unable to make normal postural adjustments. It was also cited with a repeat violation for failing to provide primates with environmental enhancement and enrichment (see September 28, 2005). It was also cited for failing to ensure that facilities were in good repair to protect and contain animals, as a cage holding tigers was found with an unattached covering, leaving the tigers capable of entering the visitor area. It was cited for failing to store food properly. Meat freezers were filthy, and thawed deer rib cages were rotting in the bottom of a freezer. Tri-State was further cited for failing to have suitable drainage. Pens holding llamas and goats contained

standing water, forming a mixture of mud and feces, and sheep, pigs, and goats had little, if any, dry space to lie down. Tri-State was also cited for failing to provide wholesome, uncontaminated food of sufficient quantity and nutritive value. A salt block for llamas and a goat was found lying in the mud, and the facility veterinarian had not approved and signed off on the diets for the big cats. Finally, the facility was cited for failing to have sufficient and adequately experienced people caring for primates, failing to provide species-appropriate ample lighting, failing to provide tigers with adequate shelter during inclement weather, and failing to construct a perimeter fence that protects animals and the public by restricting animals to the facility and keeping unauthorized people out.

**September 28, 2005:** The USDA cited Tri-State Zoo for failing to provide rabbits with sufficient shade to prevent overheating and discomfort. Rabbits had dug two large holes as a way to get cool. It was also cited for failing to have an environmental enrichment plan for primates that addressed the special needs of a capuchin monkey, a pigtail macaque, and a rhesus macaque, who were each confined alone. It was cited for failing to provide adequate shade structures in the enclosure holding lions and failing to have a perimeter fence around the enclosures holding Arctic foxes and coatimundis. USDA inspectors found cracked glass in the enclosure housing squirrel monkeys, equipment and building materials haphazardly located outside the main entrance to animal enclosures, missing wire resulting in large openings in the wire fence of pens holding llamas and goats, and a damaged ceiling with exposed insulation in the area holding large birds.

**From:** PETA E-News <do-not-reply@peta.org>
**Sent:** Friday, April 21, 2017 3:41 PM
**To:** Katherine Sullivan
**Subject:** H&M Supporting Industry That Mutilates and Skins Cows Alive



| JOIN THE ACTION TEAM | PLEDGE TO GO VEGAN | DONATE NOW |
|---|---|---|

# FEATURED



## H&M Claims Animals Shouldn't Suffer for Fashion, so Why Is It Still Selling Leather?

Cows in the leather industry are often branded, parts of their tails are amputated, their horns are removed through an excruciating dehorning process, they're castrated without painkillers, and they're often transported hundreds of miles to feedlots and slaughterhouses, where many are *skinned while still alive*.

**TELL H&M TO DITCH LEATHER**



## In a Progressive Ban, Taiwan Prohibits the Consumption of Cat and Dog Meat

More than a decade ago, PETA helped get the first animal-welfare law passed in Taiwan. Now, Taiwan's latest animal-friendly decision is making headlines. Share the news, and see how *you* can help animals used for meat.

**HOW YOU CAN HELP**

PETA0002028



## Attend the Free Online Summit and Get Empowered!

More than 400,000 people have had their lives changed by #FoodRevolution summits. Will you be next?

**GET INFORMED**



## Orca Born Into a Lifetime of Captivity at SeaWorld Is *Not* Good News

Join PETA in calling on SeaWorld to spare Takara's fifth calf a lifetime of suffering in prison by retiring Takara, her baby, and *all* orcas at the cruel marine park to a seaside sanctuary.

**E-MAIL SEAWORLD NOW**



## Lion at Roadside Zoo Is *Dead*—Act to Help Retire the Other Animals to Reputable Sanctuaries

PETA alerted the U.S. Department of Agriculture to a lion who appeared emaciated at Tri-State Zoological Park, resulting in a citation for failing to provide adequate veterinary care. Sadly, the lion has died and other animals are *still* imprisoned at the facility.

**RAISE YOUR VOICE NOW**



## Guatemala Bans Animals in Circuses, Which Must Surrender Them in One Year

Mexico banned the use of animals in circuses in 2015, and last week, Guatemala followed suit. Share the huge victory on social media, and pledge never to attend a circus that uses animals.

**TAKE THE PLEDGE**

PETA0002029



## Close It Down! University Breeds Dogs to Have Crippling Canine Muscular Dystrophy

Together, we will stop the abuse! Video footage shows emaciated dogs caged in barren metal cells, often completely alone. They could barely walk and struggled to swallow even thin gruel—the only food that they could eat because they could choke so easily.

**TAKE ACTION FOR DOGS**



## PETA's 'Sexiest Vegan Next Door' Contest Is Your Chance to Win a Dream Getaway

PETA is looking for the sexiest vegan man and woman, and we're giving each winner an unforgettable vacation to Maui, Hawaii. Not vegan? No problem—take the vegan pledge today for your health, animals, and the environment.

**ENTER NOW**

# URGENT ACTION NEEDED

**Free Elephant Gajraj Now**

**Tell Melha Shrine to Keep Its Circus Animal-Free**

**Urge Industry Group to Stop Poisoning Animals**

**In Its 150th Year, Urge Canada to End the Commercial Seal Slaughter**

# TOP PICKS FROM PETA CATALOG

3

PETA0002030



**Avocado Unisex Pocket T-Shirt**

**PETA Mission Statement Tote**

**Kale Yeah Unisex Tank Top**

Please do not respond to this e-mail. Instead, **click here** to contact PETA.

Click to **update your e-mail preferences** or to **unsubscribe**.

This e-mail was sent by PETA, 501 Front St., Norfolk, VA 23510 USA.

Rabbit Image ©iStock.com / jt1971

4

PETA0002031

**From:** PETA E-News <do-not-reply@peta.org>
**Sent:** Fri, 04 Aug 2017 17:50:41 -0500
**To:** Marta Holmberg <martah@peta.org>
**Subject:** Raccoon Dogs, Rabbits, and Foxes Violently Killed--Retailer Profits

---

Take action to help animals violently killed for their fur, watch the viral video of a bull that shows why
animals should NOT be used for entertainment, and more.

Retailer Century 21 Selling Fur Made From Rabbits, Foxes, Raccoon Dogs, and Others
Most of the world's fur comes from animals on fur farms, who spend
their lives confined to filthy, cramped cages. Fur farmers kill them
using the cheapest and crudest methods available, including breaking
their necks and suffocating, poisoning, and electrocuting them.
Despite hearing multiple times from PETA about the way that animals
suffer in the fur trade, department store Century 21 is still selling
fur products.

URGE CENTURY 21 TO DROP FUR
http://www2.peta.org/site/R?i=bKlFxciqDj9slZsXTZ1TZA

'LOTR' and 'Planet of the Apes' Actor Andy Serkis Discusses Wild Animals Used in Films
"The thought of shooting an Apes movie now with real apes is absurd,"
Serkis says.

WHAT MOVIEGOERS NEED TO KNOW
http://www2.peta.org/site/R?i=xeyT6ytdeokyfOeHBhGxMQ

Help Animals in One of Manila's Poorest Areas
For animals like Red Boy living in impoverished areas like Manila's
Sarhento Mariano Cemetery, where he sleeps among the
gravesites-as do hundreds of other dogs and humans-every
day is a struggle. Your gift today will be matched-and will do
twice as much to help save cats and dogs like Red Boy in the
Philippines.

MATCH MY GIFT
http://www2.peta.org/site/R?i=eC5WkeRIsRgOtlYiiynQzA

Viral Video: Tormented Bull Dies Trying to Escape the Fire on His Horns

Running and disoriented with fear, a bull was killed when he collided
with a wooden pole after a group of people set his horns on fire.
Watch the video, share it on social media to show others why animals
are not props for our entertainment, and take action to help bulls
killed in the ring.

http://www2.peta.org/site/R?i=p_zd3Jzi9qlUqqqb_AsZhA

TAKE ACTION FOR BULLS
http://www2.peta.org/site/R?i=tDtEjRcO_XnAFdDLKzcLew

PETA001328

Like 'Okja,' 'What the Health' Is a Netflix Game Changer
What the Health-the powerful follow-up film from the creators of
the groundbreaking documentary Cowspiracy-is changing the way
that people look at the food industry. Watch the film yourself, and be
sure to share the trailer on Facebook and Twitter to spread the word.

http://www2.peta.org/site/R?i=kL-Chgw-_WqtuC_agoLTrQ
http://www2.peta.org/site/R?i=0AwXIQng-xq0I6ckvGL_jg

WATCH THE TRAILER
http://www2.peta.org/site/R?i=s2BY-ZHDzYa1HvjCy3yFgQ

PETA Exposes British Egg Farm Where Chickens May Never See the Light of Day
"Free-range" chickens aren't kept in cages, but they can still be
crammed by the thousands into dark, filthy sheds.

THIS IS 'FREE-RANGE'
http://www2.peta.org/site/R?i=_z3LGRFRRXo8bfQgVhtXow

First-Ever PETA Campaign Featuring Two Transgender Models Helps Transform Wardrobes
Models Loiza Lamers and Benjamin Melzer would rather go naked than
wear fur. Share if you agree!

SAY NO TO FUR
http://www2.peta.org/site/R?i=FkZO8fL-rBx8gXyf4Zl7GA

RECAP: July Was Packed With Victories for Animals
Countless animals on factory farms and in laboratories, circuses, and
elsewhere will be spared because of actions taken by PETA
and supporters like you. Thank you for speaking up for animals-it's
working!

SEE WHAT HAPPENED
http://www2.peta.org/site/R?i=PtGo79TrRkSvEHcK1c9acg


PETA Sues Over Treatment of Animals at Tri-State Zoo
PETA is suing Tri-State Zoological Park in U.S. federal court over the
mistreatment and abuse of lemurs, tigers, and a lion currently held
there. Help us get these long-suffering animals moved to a reputable
sanctuary by taking action today.

http://www2.peta.org/site/R?i=gv_Yc_ncEizqASGGtf8iEg

ACT NOW
http://www2.peta.org/site/R?i=5kF-gpXOsmN86zWEswtCVQ



After PETA Appeal, Sponsor and Venue Cut Ties With Kelly Miller Circus

Former sponsor Centro Multicultural La Familia was quick to recognize
that a life of being dragged around the country in shackles is no life
at all for elephants and other animals. This is great news, but we
still need other venues and sponsors to require that scheduled Kelly
Miller Circus performances go forward without animals.

SPEAK UP FOR ANIMALS NOW
http://www2.peta.org/site/R?i=ULEe9e8DifVBmW28hC1Wcg


Were Dogs and Cats Tormented for Your Animal's Flea-and-Tick Products?
Most animal guardians don't know that numerous companies are actually
performing painful experiments on the very animals they purport to
help. That's why PETA scientists are working to replace the use of
animals in tests for flea-and-tick products. See cruelty-free
flea-control options for your animal companions, and then take action
to help dogs and cats used for cruel experiments at Liberty Research,
Inc.

HELP DOGS AND CATS
http://www2.peta.org/site/R?i=Xmt4fY8T0vm11gCOOzxa2w

Urgent Action Needed

Help Bears Suffering Greatly at 'The Great Bear Show'
http://www2.peta.org/site/R?i=QOb6f5kbj-qe3nDyhXm_jw

Urge Albertsons to Ban Glue Traps
http://www2.peta.org/site/R?i=O9ts7cN98dB0sBcxEqY-oA

Speak Out Against Cruel Conditions of Live Animal Markets
http://www2.peta.org/site/R?i=RcDLAgHpk3x55xizY3EgXg

Chevron, Pull Your Support From TAMU While Dogs Suffer There
http://www2.peta.org/site/R?i=aUH-XyZ7MYEVUYM3EH8n6Q

TOP PICKS FROM PETA CATALOG

Humane Bug Catcher
http://www2.peta.org/site/R?i=rw5ywheLwUJfPzxZfDZfow

Let Them Be Free (Orca) Tote
http://www2.peta.org/site/R?i=1NQIQ12o5ftpO3tfTVdNgw

SeaWorld Kills Unisex T-Shirt
http://www2.peta.org/site/R?i=ctCbScOTxfSrU-r32oPCPQ

Please do not respond to this e-mail. Instead, click here to contact PETA.
http://www2.peta.org/site/R?i=Ve3D6weN1ac1rqrKYP8pjA

Click to update your e-mail preferences or to unsubscribe.
http://www2.peta.org/site/R?i=uqNpPNLBPG4DgrYRGMb2Vg

http://www2.peta.org/site/CO?i=Ms2WNAUfc88jB_6ffNUGHfvgp2jjP6vd&cid=1164

This e-mail was sent by PETA, 501 Front St., Norfolk, VA 23510 USA.

Add donore@peta.org to your address book.

PETA001331

**From:** Sirrus Lawson <SirrusL@peta.org>
**Sent:** Mon, 31 Jul 2017 22:33:06 +0000
**To:** PETA Worldwide <PETAWorldwide@peta.org>
**Subject:** Daily Website Updates!

---

**PETA Investigation:** This Is 'Free-Range'

https://investigations.peta.org/free-range-chicken-egg-farm-uk/


**PETA Blog:** After Cecil the Lion's Son Was Killed, Jim Jefferies Destroyed Hunting

https://www.peta.org/blog/cecil-lions-son-killed-jim-jefferies-destroyed-hunting/


**PETA Blog:** After PETA Appeal, Sponsor and Venue Cut Ties With Kelly Miller Circus

https://www.peta.org/blog/peta-appeal-sponsor-venue-cut-ties-kelly-miller-circus/


**PETA Blog:** Charlestown Roadside Zoo Slapped With Notice of Intent to Sue

https://www.peta.org/blog/wildlife-in-need-slapped-with-notice-of-intent-to-sue/


**PETA Blog:** Horrifying Video of a Shark Dragged Behind a Boat Draws Social-Media, Law-Enforcement Attention

https://www.peta.org/blog/video-shark-dragged-behind-boat/


**PETA Blog:** New PETA Ad Blitz Targets Bus Stops Outside Popular Fast-Food Joints

https://www.peta.org/blog/new-peta-ad-blitz-targets-bus-stops-outside-popular-fast-food-joints/


**PETA Blog:** PETA Pressure Puts NIH Director in the Hot Seat
https://www.peta.org/blog/peta-pressure-puts-nih-director-in-hot-seat/


**PETA Blog:** PETA Sues Over Treatment of Animals Suffering at Tri-State Zoo

https://www.peta.org/blog/peta-files-lawsuit-tri-state-zoo/


**PETA Blog:** Pulverized Elephant Handler a Reminder Never to Ride an Elephant

https://www.peta.org/blog/pulverized-elephant-handler-reminder-never-ride-elephant/

**PETA Blog:** Story Time and Cookies With an 'Elephant' at PETA's D.C. Office

https://www.peta.org/blog/story-time-and-cookies-with-an-elephant-at-petas-d-c-office/

**PETA Blog:** Victory! New York City Mayor Signs Wild-Animal Circus Ban into Law

https://www.peta.org/blog/victory-new-york-city-bans-wild-animal-circuses/

**PETA Blog:** Viral Video: Tormented Bull Dies Trying to Escape the Fire on His Horns

https://www.peta.org/blog/viral-video-tormented-bull-dies-trying-escape-fire-horns/

**PETA Living:** 9 Pictures on Dating Profiles That Will Make You Swipe Left Instantly

https://www.peta.org/living/other/tinder-fails-tiger-selfies-elephant-rides-worst-pictures/

**PETA Living:** From Apples to Kombucha Tea: See the Ingenious Way Designers Are Making Vegan Leather

https://www.peta.org/living/fashion/vegan-leather-chic-sustainable-and-fruity/

**PETA Living:** Kroger Stores Pick Up Famous 'Bleeding' Vegan Burger
https://www.peta.org/living/food/vegan-burger-brands-that-will-change-your-mind-about-veggie-burgers

**PETA Living Update:** 11 Fierce Vegan Leather Motorcycle Jackets

https://www.peta.org/living/fashion/fierce-vegan-leather-motorcycle-jackets/

**PETA TeachKind:** Humane Education=Character Education

https://www.peta.org/teachkind/get-inspired/character-education/

**peta2 Save Animals:** #SharkWeek Just Got Truth-Bombed

https://www.peta2.com/save-animals/sharkweek-just-got-truth-bombed/

**peta2 Save Animals:** Hens Live in Filthy, Crowded Sheds on 'Free-Range' Egg Farm

https://campaigns.peta2.com/hens-live-in-filthy-crowded-sheds-on-free-range-egg-farm/

**peta2 Save Animals:** Share: The Suffering Behind Wool

https://www.peta2.com/save-animals/share-suffering-behind-wool/

**peta2 Save Animals:** Tell UF: No Experiments on Dogs

https://www.peta2.com/save-animals/tell-uf-no-experiments-dogs/

**peta2 Save Animals:** Twitter Is Freaking Out About These Cruel Experiments

https://www.peta2.com/save-animals/twitter-freaking-cruel-experiments/

**peta2 Vegan Life:** These 7 Vegan Companies Run By Asian-American Women Deserve All Your Money

https://www.peta2.com/vegan-life/vegan-companies-run-by-asian-american-women/

**PETA Latino Blog:** Swimming with Sharks and Hand-feeding Rays Are SeaWorld's Worst Ideas Yet

https://www.petalatino.com/en/blog/swimming-sharks-hand-feeding-rays-seaworlds-worst-ideas-yet/

**PETA Latino Blog:** Viral Video: Tormented Bull Dies Trying to Escape the Fire on His Horns

https://www.petalatino.com/en/blog/viral-video-tormented-bull-dies-trying-escape-fire-horns/

**PETA Latino Features:** Buckley: a Spaniel's Life and Death in a Laboratory

https://www.petalatino.com/en/features/buckley-spaniels-life-death-laboratory/

**PETA Latino Features:** This is 'Free-Range': PETA Exposes the Grim Reality of Life on a British Egg Farm

https://www.petalatino.com/en/features/free-range-peta-exposes-grim-reality-life-british-egg-farm/

**PETA Latino Features:** Latin America Is Achieving Great Victories for Animals

https://www.petalatino.com/en/features/latin-america-achieving-great-victories-animals/

**PETA Prime Blog**: 10 Easy Things You Can Do to Help Animals!

http://prime.peta.org/2017/07/top-10-list-easy-things-can-help-animals

**PETA Prime Blog**: Fish Are Friends, Not Food—Part 2

http://prime.peta.org/2017/07/fish-are-friends-not-food-part-2-2

**PETA Prime Blog**: What's Green and Buttery and Healthy All Over? An Avocado

http://prime.peta.org/2017/07/whats-green-and-buttery-and-healthy-all-over-an-avocado

**PETA Prime Blog**: When 'Cute' is Condescending

http://prime.peta.org/2017/07/when-cute-is-condescending

**From:**        Sirrus Lawson [SirrusL@peta.org]
**Sent:**        Friday, September 16, 2016 6:35 PM
**To:**          PETA Worldwide
**Subject:**     Daily Website Updates!

**PETA Action Alerts:** Tell Tel Aviv University to Stop Mistreating Animals in Its Labs
http://www.peta.org/action/action-alerts/tel-aviv-university-mistreating-animals-labs/

**PETA Action Alerts:** Urge Tri-State Zoo to Retire Animals to Reputable Sanctuaries!
http://www.peta.org/action/action-alerts/urge-tri-state-zoo-retire-animals-reputable-sanctuaries/

**PETA Living:** 12 Vegan Versions of Your Fave Pasta Dishes
http://www.peta.org/living/food/vegan-versions-of-your-favorite-pasta-dishes/

**peta2 Mission:** Animals Allegedly Gassed at University
http://www.peta2.com/achievements/tel-aviv-university-animal-abuse/

**peta2 Mission:** Dissection Whistleblowers Wanted!
http://www.peta2.com/achievements/dissection-whistleblowers/

**PETA Latino Blog:** Ordering Vegan at Taco Bell
http://www.petalatino.com/en/blog/ordering-vegan-taco-bell/

**PETA Latino Blog:** For the First Time in 39 Years, Pigs Won�t Be Chased at Pa. Fair
http://www.petalatino.com/en/blog/first-time-39-years-pigs-wont-chased-pa-fair/

**PETA Latino Blog:** What to Do if You Find a Stray Dog or Cat
http://www.petalatino.com/en/blog/find-stray-dog-cat/

PETA0002208

**From:**       Sirrus Lawson [SirrusL@peta.org]
**Sent:**       Thursday, July 07, 2016 6:38 PM
**To:**         PETA Worldwide
**Subject:**    Daily Website Updates!

**peta2 Lifestyle:** Protecting Your Pup's Paws from Hot Pavement
http://www.peta2.com/lifestyle/protect-dogs-feet-hot-asphalt-paement/

**PETA Prime blog**: Eagle in Disguise
http://prime.peta.org/2016/07/eagle-in-disguise

**peta2 Mission:** How a Down Jacket Is Made
http://www.peta2.com/achievements/how-a-down-jacket-is-made/

**PETA Living:** Miley Cyrus Adopts Beagle Rescued From Laboratory
http://www.peta.org/living/companion-animals/miley-cyrus-adopts-beagle/

**PETA Living:** This Handbag Company Wants You to Wear Your Values and Look Great Doing It
http://www.peta.org/living/fashion/urban-originals-handbag-company-vegan-leather/

**PETA Blog:** No Elephants, White or Otherwise, at This Flea Market
http://www.peta.org/blog/indiana-flea-market-cancels-nosey-appearance/

**PETA Blog:** Bulls Run to the White House to Tell Obama: Bull Runs Are Bullsh*t
http://www.peta.org/blog/bulls-run-white-house-tell-obama-bull-runs-bullsht/

**PETA Action Alerts:** Urge Tri-State Zoo to Retire Animals to Reputable Sanctuaries!
http://www.peta.org/action/action-alerts/urge-tri-state-zoo-retire-animals-reputable-sanctuaries/

PETA0002209

# EXCEL PRODUCED IN NATIVE FORMAT

Comments:    See Native Excel File

PETA0002231

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/10 | | | 7509 | 1383 | 18.42% | PETA | | Donna Karan is a bunny butcher! Reply Y to this msg & we'll send a msg from you telling her execs to dump fur once & for all. Thank you. <3 PETA | | |
| 1/13/11 | | **VICTORY** | 13233 | 3120 | 23.58% | PETA | | The University of Michigan has been conducting cruel experiments on cats & pigs! Reply Y & we'll send a msg from u urging them 2 stop testing on animals. <3PETA | | |
| 2/6/11 | | | 16078 | 2954 | 18.37% | PETA | | Did you see what CareerBuilder aired during the Super Bowl? Reply Y to send CareerBullies a message to stop using chimpanzees in ads! <3 PETA | | |
| 3/2/11 | | | 15468 | 3845 | 24.86% | PETA | | Coach House Gifts is selling live frogs in tiny plastic boxes. Reply Y and we'll send a msg 4 u urging them to pull the frog prisons from their shelves. <3 PETA | | |
| 3/10/11 | | | 15596 | 2973 | 19.06% | PETA | | Paramount & PetSmart teaming up to promote Rango – encouraging impulse reptile purchase with a discount! Reply Y and we'll send msg for them to stop. <3 PETA | | |
| 4/14/11 | | | 5,231 | 1,710 | 32.69% | PETA | | Animals mutilated & neglected in labs @ University of Texas! Reply Y & we'll send a msg to university president urging him to conduct investigation. <3 PETA | | |
| 4/22/11 | | | 17,161 | 3,723 | 21.69% | PETA | | Help cats used in cruel training @ St. Louis Children's Hospital! Reply Y and we'll send a msg urging hospital officials 2 stop tormenting cats. Thanks! <3 PETA | | |
| 5/11/11 | | | 17,630 | 4,608 | 26.14% | PETA | | PETCO refuses 2 stop selling toys made of real rabbit fur! Reply Y and we'll send a msg 2 PETCO urging them 2 ditch toys made of rabbit fur.<3PETA | | |
| 6/23/11 | | | 4,959 | 1,166 | 23.51% | PETA | | Think sitting on an abused, electro-shocked elephant is no fun? Reply Y 2 ask San Diego County Fair organizers 2 suspend cruel elephant rides ASAP! | | |
| 7/4/11 | | | 18,847 | 3,012 | 15.98% | PETA | | Happy July 4th! Celebrate this Independence Day by helping 2 free orcas. Reply Y 2 urge SeaWorld 2 release all their imprisoned animals into sanctuaries <3 PETA | | |
| 7/11/11 | | | 266 | 61 | 22.93% | PETA | WI | UW-Madison spends ur tax $ staging violent fights between lab animals 4 cruel experiments. As a WI resident, pls reply Y 2 urge officials 2 cut funding! <3 PETA | | |
| 8/17/11 | | | 246 | 56 | 22.76% | PETA | Rowan Co. NC | The USDA has repeatedly cited Lazy 5 Ranch in Rowan County 4 failing 2 provide vet care for animals! Reply Y 2 urge Animal Control 2 investigate today. <3 PETA | | |
| 8/23/11 | | | 201 | 44 | 21.89% | PETA | Glendale, CA/818 area code | Glendale City Council wants a circus-themed float @2012 Rose Parade. Reply Y 2 tell them an industry that beats elephants should NOT represent ur city! <3 PETA | | |
| 8/25/11 | | | 114 | 36 | 31.58% | PETA | Denver/303 area code | A MCA Denver exhibit lets visitors take pigeons home, w/ hopes they r released+find their way back! Reply Y 2 urge museum 2 cancel exhibit + stick 2 art <3 PETA | | |
| 9/2/11 | | | 19,442 | 4,027 | 20.71% | PETA | Denver/303 area code | Whatcha up 2 on 9/12? That day, US Army will poison monkeys w/ chemicals 4 cruel training lab...even tho it violates policy! Reply Y 2 urge Army 2 stop <3 PETA | | |
| 11/4/11 | | | 25,534 | 3,005 | 11.77% | PETA | | The EU may delay its 2013 deadline 2 ban ALL animal-tested cosmetics from Euro shops/web suppliers! Reply Y 2 urge the EU 2 keep deadline + save anmls! <3 PETA | | |
| 12/19/11 | | **VICTORY** | 26,104 | 2,868 | 10.99% | PETA | | Flying 4 the holidays? Ur plane's cargo may include primates en route 2 a lab! Reply Y 2 urge airlines 2 stop shipping primates 4 cruel experiments <3 PETA | | |
| 1/11/12 | | | 20,905 | 3,423 | 16.37% | PETA | | Ukraine poisons, shoots, even burns homeless dogs alive 2 clear streets 4 Euro 2012 soccer championship. Reply Y 2 ask embassy 2 stop mass killings! <3 PETA | Thanks 4 speaking up 4 dogs in Ukraine! Pls prevent animal homelessness: spay & neuter ur animal companions. Call 1-800-248-SPAY 2 find a local low-cost clinic. | |
| 1/26/12 | | | 20,905 | 3,730 | 17.84% | PETA | | Starving dogs + cats are living in filthy HELL @ shelter in Mississippi! Reply Y to tell local officials 2 ensure animals get water, food & medical help <3 PETA | Thanks 4 helping sick & starving cats & dogs in Clarksdale shelter! To help more animals in need, volunteer @ ur local shelter. <3 PETA | |
| 3/1/12 | | | 21,432 | 3,611 | 16.85% | PETA | | Tell Avon, Mary Kay + Estée Lauder that u won't buy their products while they pay for tests on animals. Reply Y to let their execs know now. <3 PETA | Thanks 4 telling Avon, Mary Kay, and Estee Lauder that you won't buy their products while they continue to pay for tests on animals! <3 PETA | |
| 3/9/12 | | | 21,508 | 3,653 | 16.98% | PETA | | It's been a year since PETA investigation & cruel cat hoarder has NOT been charged! Reply Y to urge SC officials to file cruelty-to-animals charges NOW. <3 PETA | Thanks for seeking justice for neglected cats! <3 PETA | |
| 3/16/12 | | | 21,491 | 3,420 | 15.91% | PETA | | PETA investigation reveals calves burned 4 maker of Cabot Cheese. Reply Y 2 speak up 4 cows + ask CEO 2 improve animal welfare at suppliers. <3 PETA | Thanks for speaking  up for abused cows! <3 PETA | |
| 3/22 | | | 27,423 | 2,633 | 9.60% | PETA | | The Canadian seal hunt has begun! Stand up for seals + Reply with the word PLEDGE to promise to tell 5 friends why it's wrong to wear fur. <3 PETA | Thanks for pledging to tell 5 friends! Reply to this msg w/a comment about why the slaughter needs to end today! <3 PETA | Thanks for speaking up for seals! <3 PETA |
| 4/6/12 | | | 22,382 | 2,973 | 13.28% | PETA | | spk ^ 4 bunnies @easter! reply Y 2 ask pharmaceutical co.'s 2 end cruel tests on bunnies +switch 2 non-animal methods 4 developing companion animal prods <3PETA | Thanks for speaking up for bunnies! <3 PETA | |
| 4/20/12 | | | 22,854 | 3,604 | 15.77% | PETA | | 10,000 animals are mutilated/killed each yr in cruel military trauma training. Reply Y to tell the govt to use HUMANE options instead. Never be silent! <3 PETA | Thank you for all that you do for animals! <3 PETA | |
| 5/4/12 | | | 23,020 | 4,498 | 19.54% | PETA | | Canadian senators are considering a bill to END seal slaughter. Help it pass! Reply Y to let them know you support the bill. <3 PETA | Thanks for asking Canada to end the seal slaughter! <3 PETA | |
| 5/11/12 | | | 23,135 | 4,125 | 17.83% | PETA | | Reply Y to ask Horry County, SC officials to ban convicted hoarders from acquiring/possessing animals! No more victims! <3 PETA | Thanks for speaking up for Horry County animals! <3 PETA | |
| 5/25/12 | | | 23,378 | 4,438 | 18.98% | PETA | | Lonely lion, Diego, has been languishing in barren cage @ Mexican zoo for 2 yrs! Reply Y now to urge Mexican officials to transfer him to U.S. sanctuary today! <3 PETA | Thank you for asking Mexican officials to send Diego to a U.S. sanctuary! <3 PETA | |
| 5/31/12 | | | 23,405 | 4,111 | 17.56% | PETA | | Shriners support suffering! Reply Y to urge Shriners International to stop funding burn experiments on animals. <3 PETA | Thank you for asking Shriners International to stop funding the painful suffering of animals in medical labs. <3 PETA | |
| 6/14/12 | | | 23,627 | 4,211 | 17.82% | PETA | | Angel's Gate is a HELLHOLE & deprives suffering animals of care. Reply Y 2 urge NY Attorney General 2 dissolve Angel's Gate & save its victims. <3 PETA | Ange's Gate has got 2 go! Thanks for seeking justice for suffering animals! <3 PETA | |
| 6/21/12 | | **VICTORY** | 24,059 | 4,279 | 17.79% | PETA | | Urban Decay needs 2 MAKE UP their minds. Starting 2 sell in China means cruel tests on animals. Reply Y 2 tell them 2 go cruelty free again. <3 PETA | Tnx 4 saying "no way" 2 Urban Decay. U can stay beautiful & cruelty free w/our Be Nice to Bunnies app: bit.ly/petabnb. (Also online @ bit.ly/donttest) <3 PETA | |
| 6/28/12 | | | 24,608 | 4,132 | 16.79% | PETA | | Plans 2 capture & imprison dolphins 4 FUN are underway! Reply Y 2 tell the chief minister of Maharashtra you don't support this prison park. <3 PETA | Thanks for speaking out against illegal and unncessary imprisonment of marine animals! <3 PETA | |
| 7/5/12 | | | 24,638 | 4,193 | 17.02% | PETA | | Not everyone got 2 celebrate freedom yesterday. PETCO kills fish & their reef habitats. Reply Y to tell PETCO CEO to stop selling wild-caught animals. <3 PETA | Thanks 4 makin waves! This industry is responsible for annual capture of > 20 million fish per year. It's bad for animals and bad for their habitats. <3 PETA | |
| 7/12/12 | | | 24,877 | 3,892 | 15.64% | PETA | | This goat's gonna freeze her tongue 2a flagpole if u don't help: bit.ly/goatpic. Reply Y 2 urge US military 2 stop killing animals 4 trauma training. <3 PETA | Thanks for helping goats! Here's the full article on BuzzFeed: http://bit.ly/OqYGO8 <3 PETA | |
| 7/19/12 | | | 24,869 | 4,628 | 18.61% | PETA | | Reply Y 2 urge the USDA 2 take sick elephants OFF the road to protect public health! TB positive elephants were linked to TB in humans. <3 PETA | Tnx 4 taking action! US Animal Hlth Assoc. has elephant TB guidelines. Til USDA adopts them, circuses will keep sick anmls on the rd. so spread the wrd. <3 PETA | |
| 7/26/12 | | | 25,030 | 3,219 | 12.86% | PETA | | Give ur 2cents about 99 Cents Only stores selling glue traps. Reply Y 2ask them 2stop selling cruel products that can cause rodents 2rip thmselvs apart! <3 PETA | Thanks for letting 99 Cents Only Stores know that bloody bargains aren't worth sticking to. <3 PETA | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/12 | | VICTORY | 25,225 | 5,085 | 20.16% PETA | | | Sunder is a 13yr old locked in chains, beaten & neglected. Reply Y to urge officials 2 rescue the young elephant from Jyotiba Temple. <3 PETA | Thank you for asking the Maharashtra Forest Minister to use his authority to rescue Sunder and send him to a sanctuary! <3 PETA | |
| 8/9/12 | | | 25,334 | 4,191 | 16.54% PETA | | | A kit is not a kid! Reply Y to urge Madigan Army Medical Center to teach intubation on lifelike simulators instead of by tormenting ferrets. <3 PETA | Thank you for speaking out against this archaic and cruel training! <3 PETA | |
| 8/16/12 | | | 25,426 | 3,853 | 15.15% PETA | | | SeaWorld "Shamu Rocks", Orcas face xtra stress, forced 2do tricks w/BLARING music, causing fear &aggression. Reply Y 2urge SW prez 2end these shows. <3 PETA" | You rock for taking action to end "Shamu Rocks". Boycott SeaWorld &tell every1 u kno about the tiny tanks &cruel conditions 4its marine prisoners. <3 PETA | |
| 8/23/12 | | | 25,472 | 3,436 | 13.49% PETA | | | Groupon Deal: Get 50% off beaten babies! DON'T buy Groupon & Reply Y to tell the company to stop selling promotions for cruel animal-based circuses. <3 PETA | Thanks for sending a message to Groupon! It's better to support discount companies that care about LIVING things. <3 PETA | |
| 8/30/12 | | | 25,576 | 3,295 | 12.88% PETA | | | Ben the bear was rescued, but HUNDREDS of animals are still languishing at Jambbas in NC. Reply Y 2 urge the USDA 2 revoke Jambbas' license immediately. <3 PETA | Thanks for telling the USDA that Roadside Zoos are not OK! <3 PETA | |
| 9/16/12 | | VICTORY | 10,018 | 2,877 | 28.72% PETA | | | UW-Madison experimenters deafen cats, implant coils in their eyes & drill their skulls. Reply Y 2urge the NIH 2cut funding 4these cruel experiments. <3 PETA | Thanks for taking action. Share this video to let others know about the horrible experiments at UW-Madison: http://bit.ly/QkvoAp <3 PETA | |
| 9/28/12 | | | 26,080 | 2,961 | 11.35% PETA | | | The "No Animals Harmed" disclaimer in TV/Movies isn't always tru. Reply Y 2urge American Humane Assoc. 2do their job &stop the abuse&killing 4entrtnmnt. <3 PETA | Thanks for telling the AMA to crack down on animal abusers in Hollywood! | |
| 10/11/12 | | | 26,309 | 5,283 | 20.08% PETA | | | Tomorrow turkeys may be thrown from an airplane 2 their deaths in Yellville, AR! Reply Y to tell the Yellville Mayor to make sure it doesn't happen! <3 PETA | Thanks for telling the Yellville Mayor to do everything in his power to put an end to this cruel event once and for all. <3 PETA | |
| 10/23/12 | | | 7,928 | 2,178 | 27.47% PETA | | | Stop baby elephant beaters &puppy abusers in Rio Rancho, NM. Reply Y to urge the mayor & city council to uphold a law against Ringling &puppy mills. <3 PETA | Thanks for telling Rio Rancho, NM to keep animal abusers out! <3 PETA | |
| 11/30/12 | | | 7,242 | 1,740 | 24.03% PETA | | Entertainment | Horses, chickens, goats & sheep- all allegedly maimed or killed producing the Hobbit. Reply Y 2urge filmmakers 2use CGI animals in future films. <3 PETA | Thanks for telling Hobbit producers that animals are PRECIOUS and you won't stand for their mistreatment. <3 PETA | |
| 12/4/12 | | | 6,790 | 1,533 | 22.58% PETA | | Companion Animals | Today's the 20th anniversary of the 1st txt msg EVR! Let's celebr8 by using SMS 4action. Reply Y 2support Sen. Harb's Bill 2end Canadian seal slaughter. | Thanks for standing up for seals. SMS might mean text message, but to us it means Save More Seals! Txt you later. <3 PETA | |
| 1/17/13 | | | 9,184 | 2,402 | 26.15% PETA | | Vivisection | Almost every airline in the world refuses to fly monkeys to labs for torture. Reply Y to tell Air France to join them. <3 PETA | Thank you for asking Air France to stop shipping monkeys to labs where they are cut into, poisoned and killed. <3 PETA | |
| 1/25/13 | | | 16,318 | 3,995 | 24.48% PETA | | Companion Animals | Animal ctrl officer Christopher Cerda allegedly beat a dog 2 death. Reply Y to urge Stamford officials to reassign Cerda b4 he strikes again. <3 PETA | Thank you for asking Stamford officials to keep Cerda away from animals. Lives may depend upon this decision. <3 PETA | |
| 2/8/13 | 2:17pm ET | | 5,633 | 981 | 17.42% PETA | | Wildlife | Remember when Bambi's mom died &EVERY1 cried? It's about 2happen on a mass scale in Rock Creek Nat'l Prk! Reply Y 2urge officials not2 slaughter deer. <3 PETA | Thank you for asking the National Park Service to halt senseless deer slaughter! <3 PETA | |
| 2/15/13 | 2:03pm ET | | 569 | 141 | 24.78% PETA | | VA | Reply Y to this msg 2tell VA officials 2 ban fox & coyote penning (trapping these animals in enclosures until they're mauled by dogs for sport). <3 PETA | Thanks for telling the Game and Inland Fisheries Dept that penning operations need to end. <3 PETA | |
| 2/22/13 | 2:17pm ET | | 5,598 | 1,492 | 26.65% PETA | | Skins | Reply w/the letter Y to tell US Fish&Wildlife Srvce to keep grey wolves protected under the Endangered Species Act b4 they are hunted to extinction! <3 PETA | Thanks for telling USFWS officials that wolves need protection to ensure their survival! <3 PETA | |
| 2/28/13 | 2:57pm ET | | 4,974 | 1,705 | 34.28% PETA | | Entertainment | Reply w/the letter Y 2urge a Michigan HS 2cancel its cruel&dangerous donkey basketball games, where docile donkeys r whipped&forced 2carry heavy riders. <3 PETA | Thanks for asking school administrators to consider the welfare and safety of donkeys! <3 PETA | |
| 3/7/13 | 4:30pm ET | | 4,071 | 2,080 | 51.09% PETA | | Wildlife | Reply Y to urge city officials in NM not to use poisons on prairie dogs that cause convulsions, vomiting, internal bleeding & an agonizing slow death. <3 PETA | | |
| 3/14/13 | 2:30pm ET | | 11,997 | 3,148 | 26.24% PETA | | Veg | Reply Y 2urge California Pizza Kitchen 2req its cheese suppliers 2end dehorning, where baby cows r mutilated w/searing-hot irons, chems, blades & saws. <3 PETA | Thank you for speaking out against cruel dehorning. You can say no to dairy all together. Reply GOVEGAN to get weekly vegan recipes on your phone. <3 PETA | |
| 3/21/13 | 2:30pm ET | | 23,756 | 4,884 | 20.56% PETA | | Whole List | Reply Y 2urge Kmart 2stop using wild animals in ads! Their recent commercial caused a captive shark HOURS of stress in a tiny tank b4 the shark DIED. <3 PETA | TY 4taking action. W/animatronics and computer-generated imagery, there is no excuse for exploiting wild animals for advertising! <3 PETA | |
| 3/29/13 | 3:00pm ET | | 24,694 | 5,176 | 20.96% PETA | | Whole List | Reply Y to urge the AZ attorney general to put an end 2 cruel pigeon races, where the birds are flown through conditions that result in violent deaths. <3 PETA | Thanks for speaking out for animals' lives against this cruel and beloved illegal gambling activity. <3 PETA | |
| 4/4/13 | 3:30pm ET | | 24,576 | 5,646 | 22.97% PETA | | Whole List | Walmart suppliers keep mama pigs in crates SO tiny they get bloody wounds &can't lay down, while they're impregnated over&over. Reply Y 2urge CEO 2stop! <3 PETA | Thanks for asking Walmart to ditch gestation crates. Want another way to help pigs? Remember that they're friends, not food. :) <3 PETA | |
| 4/11/13 | 3:30pm ET | | 24,464 | 5,605 | 22.91% PETA | | Whole List | There's blood on the ice! Reply Y to urge gov't officials to end the senseless seal slaughter! <3 PETA | Thank you for helping seals! <3 PETA | |
| 4/26/13 | 3:30pm ET | | 25,219 | 5,662 | 22.45% PETA | | Whole List | 1K baby chicks were found DEAD @USPS. Many other animals r dropped, crushed, or left in xtreme temps. Reply Y 2urge USPS 2ban live shipment of animals. <3 PETA | Thanks for urging the USPS to ban the shipment of live animals! <3 PETA | |
| 5/3/13 | 2:30pm ET | VICTORY | 25,129 | 5,247 | 20.88% PETA | | Whole List | Philippine Airlines is 1 of the LAST airlines still shipping primates to labs to have holes DRILLED into their skulls! Reply Y to ask them to stop. <3 PETA | | |
| 5/9/13 | 6:30pm ET | | 25,331 | 5,576 | 22.01% PETA | | Whole List | Sea lions are being burned up and gunned down in Oregon! Reply Y to urge the Dept of Fish and Wildlife to stop branding & killing these gentle animals. <3 PETA | | |
| 5/16/13 | 5:00pm ET | | 25,405 | 5,122 | 20.16% PETA | | Whole List | Every yr, ~250K bulls are lanced in the back &neck, shot w/darts &stabbed to death!! Reply Y to urge the Spanish ambassador to help end bullfighting. <3 PETA | Thanks for speaking up! With Spain's rich culture, bullfighting does not need to be protected as a national passtime! <3 PETA | |
| 5/24/13 | 5:30pm ET | | 25,170 | 5,349 | 21.25% PETA | | Whole List | WashU St.Louis shoves tubes down cats' throats in cruel trainings, causing pain and scars. Reply Y 2ask them 2use lifelike simulators instead. <3 PETA | Thanks for asking Washington University St. Louis to join the 1,000 other programs like it to use simulators instead of torturing cats. <3 PETA | |
| 5/30/13 | 4:50pm ET | | 25,224 | 6,226 | 24.68% PETA | | Whole List | Reply Y to ask FDA to accept non-animal tests which could save THOUSANDS of dogs, monkeys, rabbits &other animals that suffer & die in labs. <3 PETA | Spread the word: 92 out of 100 drugs that pass crude animal tests fail or cause harm during human trials. There are way more effective methods. <3 PETA | |
| 6/6/13 | 5:15pm | | 25,134 | 6,262 | 24.91% PETA | | Whole List | Reply Y to urge Texan church not to use poisons that cause convulsions, vomiting, internal bleeding & an agonizing slow DEATH for local animals. <3 PETA | Thanks for speaking up for prairie dogs, cats, dogs and other animals at risk from these deadly poisons. <3 PETA | |
| 6/13/13 | 5:00pm ET | | 25,988 | 5,914 | 22.76% PETA | | Whole List | Reply Y to urge venues hosting Shrine Circus 2cancel Hawthorn's act 4 reports of beating animals, like whipping tigers in the FACE & letting them bleed! <3 PETA | Thanks for taking action for tigers and many other animals who are denied adequate nutrition, care, and freedom by Hawthorn Corp. <3 PETA | |
| 6/20/13 | 5:15pm ET | | 26,110 | 6,024 | 23.07% PETA | | Whole List | Reply Y to urge a Michigan raceway to stop using traps, gruesomely killing groundhogs & other animals including recently CRUSHING a KITTEN. <3 PETA | Thank you for speaking up against cruel trappings for the safety of groundhogs and other animals! <3 PETA | |
| 6/27/13 | 5:30pm ET | | 21,374 | 4,511 | 21.11% PETA | | Whole List, minus certain area codes | Reply Y to urge retiremene home in MD to let finches out of a glass box prison! They can't fly & are completely ignored, denied clean food &basic care. <3 PETA | Thank you for helping birds and the residents who have had to watch them suffer :(! <3 PETA | |
| 7/4/13 | 1:00pm ET | | 26,213 | 5,485 | 20.92% PETA | | Whole List | Not everyone can celebrate independence today. Reply Y to tell VA community to humanely control geese, not have them nabbed and cruelly slaughtered. <3 PETA | | |
| 7/12/13 | 6:15pm ET | | 26,229 | 6,313 | 24.07% PETA | | Whole List | Reply Y to tell MS Dept of Ed that mother pigs who've been electro-shocked, jabbed & beaten before slaughter should NOT be fed to schoolchildren! <3 PETA | Thanks for standing up for pigs! Taxpayer dollars should not support feeding children meat from miserable animals. <3 PETA | |
| 7/18/13 | 6:15pm ET | | 26,274 | 6,498 | 24.73% PETA | | Whole List | Reply Y to urge the Berlin Fair in MI 2 cancel rides w/ Nosey the elephant who's been chained, kept sick w/o vet care &dragged around for entertainment. <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/13 | 6:00pm ET | | 26,403 | 5,805 | 21.99% PETA | Whole List | Reply Y to urge Merchandise Mart not to host dog shows. Dog breeding lets homeless pups languish & DIE while purebred dogs also suffer w/genetic probs. <3 PETA | | |
| 8/2/13 | 6:45pm ET | | 26,465 | 6,736 | 25.45% PETA | Whole List | Reply Y to urge authorities 2send Mali the elephant to a sanctuary. Torn from home as a baby, she's lived in a barren, concrete prison ALONE for 35 yrs! <3 PETA | | |
| 8/8/2013 | 5:30pm ET | | 26,500 | 6,314 | 23.83% PETA | Whole List | Reply Y to urge Miami Seaquarium to retire Lolita the Orca to a sanctuary! Ripped from the wild, she's been stuck in a tiny tank alone for over 30 yrs! <3 PETA | | |
| 8/15/2013 | 6:22pm ET | **VICTORY** | 26,197 | 3,872 | 14.78% PETA | Whole List | VICTORY! Madigan Army Med Ctr stopped shoving plastic tubes dwn ferrets' throats 4intubation training! Reply Y 2get Lackland AirForce Base 2join! <3 PETA | | |
| 8/23/2013 | 5:45pm ET | | 26,139 | 5,385 | 20.60% PETA | Whole List | Reply Y to urge Anchorman 2 producers to cut scenes @SeaWorld. There's nothing funny about SeaWorld, where orcas are abused and imprisoned. <3 PETA | | |
| 8/29/2013 | 5:30pm ET | | 26,531 | 5,919 | 22.31% PETA | Whole List | Reply Y to tell Nevada prison not to use glue traps &poisons on squirrels that can cause vomiting, internal bleeding &slow, agonizing deaths! <3 PETA | | |
| 9/5/2013 | 5:30pm ET | | 26,558 | 6,497 | 24.46% PETA | Whole List | Reply Y to tell the Toledo Area Humane Society to press charges against a handler whom witnesses reportedly saw BEATING an elephant until she SCREAMED! <3 PETA | | |
| 9/12/2013 | 5:00pm ET | | 26,608 | 6,537 | 24.57% PETA | Whole list | Reply Y to tell Amtrak to stop promoting Ringling Bros. cruel circus, where baby elephants are tied up, beaten and forced to do tricks. <3 PETA | Thank you for speaking up! Countless other businesses have stopped offering promotions to circuses that use animals and Amtrak needs to join them. <3 PETA | |
| 9/19/2013 | 5:30pm ET | | 23,996 | 6,537 | 27.24% PETA | Whole List | Reply Y to tell the NFL to stop funding sports injury experiments where dogs are injured &killed & rats have their heads bashed in with weights! <3 PETA | The NFL can use more humane methods to figure out how to best treat sports injuries without inflicting pain on animals! <3 PETA | |
| 10/1/2013 | 5:50pm ET | | 24,037 | 6,098 | 25.37% PETA | Whole List | Reply Y to tell Linda Bean to stop ripping live, conscious lobsters and crabs apart & switch to a less cruel slaughter method instead! <3 PETA | | |
| 10/4/2013 | 6:40pm ET | | 24,011 | 6,172 | 25.70% PETA | Whole List | Reply Y to tell Michigan real estate co. to ditch their plans to put sharks in new nightclub with blaring loud music as early as next week! <3 PETA | | |
| 10/10/2013 | 6:15pm ET | | 24,055 | 6,175 | 25.67% PETA | Whole List | Reply Y to ask Macy's to cancel the SeaWorld float planned for the Macy's Thanksgiving Day Parade! SeaWorld abuses animals & shouldn't be celebrated! <3 PETA | | |
| 10/17/2013 | 5:30pm ET | | 24,041 | 5,816 | 24.19% PETA | Whole List | Reply Y NOW to urge Soria, Spain officials to finally ban the sick, archaic event of Toro Jubilo in which bulls are tortured with fire and then eaten! <3 PETA | | |
| 10/24/2013 | 5:30pm ET | | 24,038 | 5,256 | 21.87% PETA | Whole List | Reply Y to tell Tourn. of Roses Assoc. that a SeaWorld float is NOT welcome @ Rose Parade! SeaWorld imprisons/abuses animals + shouldn't be celebrated! <3 PETA | Life at SeaWorld is anything but a bed of roses for intelligent marine animals. Thanks for speaking up today! <3 PETA | |
| 10/31/2013 | 5:30pm ET | | 24,057 | 4,830 | 20.08% PETA | Whole List | Reply Y to tell Instagramming selfies w/ ur companion animal is cute. Instagram allowing the sale of live animals is NOT! Reply Y 2 tell Instagram 2 change policy NOW! <3 PETA | Thanks for asking Instagram to institute a ban on the sale of live animals! <3 PETA | |
| 11/7/2013 | 6:00pm ET | | 24,120 | 5,368 | 22.26% PETA | Whole List | Reply Y to tell South Beach Psychiatric Center in Staten Island NOT to carry out plans to MASSACRE wild turkeys! Ask that they send 2 sanctuary instead! <3 PETA | Thank you for making your voice heard by asking officials to halt plans to have feral turkeys captured and slaughtered. <3 PETA | |
| 11/15/2013 | 5:30pm ET | | 24,095 | 42 | 0.17% PETA | Whole List | Reply Y to tell the FDA to STOP testing on animals! 92 out of every 100 drugs that pass crude animal tests fail or cause harm in human clinical trials! <3 PETA | Thank you for making your voice heard by asking the US Food and Drug Administration to prohibit painful toxicity tests on animals. <3 PETA | |
| 11/21/2013 | 6:45pm ET | | 24,099 | 5,615 | 23.30% PETA | Whole List | Reply Y to help a distressed chimp who appeared on last night's episode of Chelsea Lately. He's being featured again tonight &segment should be canceled! <3PETA | Thank You for Asking 'Chelsea Lately' to Stop Exploiting Apes! <3 PETA | |
| 12/5/2013 | 5:30pm ET | | 24,193 | 5,067 | 20.94% PETA | Whole List | Reply Y to urge feds to cut funding for sex experiments on animals! The tests are cruel, stupid, and a waste of money! <3 | Thank you for speaking out against bizarre sex experiments on animals! <3 PETA | |
| 12/12/2013 | 5:45pm ET | | 19,370 | 3,499 | 18.06% PETA | exclude NJ area codes | Reply Y to urge New Jersey officials to stop bowhunts in state parks! It's a cruel and ineffective way to control deer populations. <3 PETA | Thank you for speaking up for deer in New Jersey! <3 PETA | |
| 12/30/2013 | 5:30pm ET | | 19,741 | 4,366 | 22.12% PETA | exclude peta2 | Reply Y to urge Groupon to terminate discount deals with SeaWorld today! A partnership with this abusement park is very bad business. <3 PETA | Thank you for taking action! SeaWorld is responsible for denying marine mammals everything that is natural and important to them. <3 PETA | |
| 1/10/2014 | 6:00pm ET | **VICTORY** | 24,647 | 5,689 | 23.08% PETA | Whole List | Reply Y 2 urge Southwest Airlines 2 ditch its partnership w/ SeaWorld & 2 drop all promotions NOW! They tear families apart & shouldn't be celebrated. <3 PETA | Thank you for lending your voice to the imprisoned marine animals at SeaWorld!  <3 PETA | |
| 1/17/2014 | 7:30pm ET | | 24,776 | 5,904 | 23.83% PETA | Whole List | Reply Y to urge British Columbia officials 2 halt plan 2 kill deer w/hideously cruel clover traps! Humane, tried-and-true deer mgmt options r available! <3 PETA | Thanks for speaking up for deer! <3 PETA | |
| 1/23/2014 | 6:15pm ET | | 24,853 | 5,850 | 23.54% PETA | Whole List | Reply Y to tell grocery chain Ralphs to stop promoting and supporting SeaWorld! They are offering diScounted tickets to the abusement park! <3 PETA | Thanks for contacting Ralphs and speaking up for the imprisoned marine animals at SeaWorld! <3 PETA | |
| 1/31/2014 | 6:30pm ET | | 25,002 | **Oops! Sent Thank U & Caused Everyone to take Action** | PETA | | Whole List | Reply Y to tell Animal Planet to cancel 'Call of the Wildman'. It's a scripted show that routinely puts animals in danger! <3 PETA | Thank you for telling Animal Planet animals aren't ours to use for entertainment! <3 PETA | |
| 2/6/2014 | 6:00pm ET | **VICTORY** | 25,125 | 6,609 | 26.30% PETA | Whole List | Reply Y to help suffering elephant Nosey! A Florida venue plans to host elephant rides on her THIS wknd - ask them to cancel immediately! <3 PETA | Thank U for telling International World Market in Auburndale, FL that suffering elephant should not be forced to give rides! <3 PETA | |
| 2/14/2014 | 5:30pm ET | | 25,133 | 6,152 | 24.48% PETA | Whole List | Reply Y to help suffering elephant Nosey AGAIN! Now, a Florida winery plans to host elephant rides on her THIS wknd - ask them to cancel immediately! <3 PETA | Thank YOU for showing Nosey <3 on Valentine's Day! <3 PETA | |
| 2/21/2014 | 6:15pm ET | | 25,166 | 5,991 | 23.81% PETA | Whole List | Reply Y to urge Travel Show 2 cancel the cruel SeaWorld Exhibit using live, frightened animals planned for this weekend @Travel & Adventure Show in DC! <3 PETA | Thank you for speaking up for sea life and taking a stand against SeaWorld! <3 PETA | |
| 2/28/2014 | 6:05pm ET | | 25,226 | 5,512 | 21.85% PETA | Whole List | Reply Y to tell Little Everglades Ranch 2 ditch plans for irresponsible + inhumane bull run! These events R dangerous for humans + terrifying 4 animals. <3 PETA | Thank you for speaking up for animals used for entertainment!  <3 PETA | |
| 3/7/2014 | 5:30pm ET | | 25,283 | 6,171 | 24.41% PETA | Whole List | Reply Y 2 urge feds 2 cut funding 4 experiments on monkeys @ UC-San Francisco! No more tax $ funding cruelty 2 animals! <3 PETA | | |
| 3/13/2014 | 5:30pm ET | | 25,300 | 6,186 | 24.45% PETA | Whole List | Reply Y to urge Bindi Irwin to cut all ties with SeaWorld! SeaWorld is a prison for animals who deserve to live free. <3 PETA | | |
| 3/21/2014 | 5:45pm ET | | 25,436 | 5,864 | 23.05% PETA | Whole List | Reply Y to urge Caesars Entertainment to take big cats out of their "Wild Magic" show! Big cats belong in the wild & shouldn't be performing in casinos. <3 PETA | Thank you for urging Caesars to cancel cruel big cat magic act! <3 PETA | |
| 3/27/2014 | 5:30pm ET | | 25,550 | 6,429 | 25.16% PETA | Whole List | Reply Y to ask Circus World 2 cancel the cruel + antiquated elephant act they have planned! The greatest shows on earth R those where no animals suffer! <3 PETA | | |
| 4/3/2014 | 5:03 PM ET | | 25,607 | 6,479 | 25.30% PETA | Whole List | Reply Y 2 urge Cornell University 2 stop killing deer! They r using cruel traps that terrify deer + there r non-lethal humane control methods available. <3 PETA | | |
| 4/10/2014 | 5:30 PM ET | | 25,593 | 6,287 | 24.57% PETA | Whole List | Reply Y to urge Los Angeles department store, Curacao, to cancel plans for elephant rides this weekend! Elephant rides = cruel AND dangerous. <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2014 | 5:48 PM ET | | 25,639 | 6,708 | 26.16% | PETA | Whole List | Reply Y to urge Canadian officials 2 bring the commercial seal slaughter 2 an end by supporting govt buyout so baby seals can live 2 see another spring! <3 PETA | Thank you for helping baby seals! <3 PETA | |
| 4/24/2014 | 5:30 PM ET | | 25,712 | 6,718 | 26.13% | PETA | Whole List | Reply Y to help suffering elephant Nosey become free once + 4 all! Urge Fl. Fish+Wildlife Conservation Comm. 2 revoke license of the man abusing her! <3 PETA | Thank you for speaking up for Nosey! <3 PETA | |
| 5/1/2014 | 5:30 PM ET | VICTORY | 25,843 | 6,209 | 24.03% | PETA | Whole List | Reply Y to ask Finards Properties Malls 2 end contract w/ Pocket Pets! They sell sugar gliders--tiny animals bred N hellish mills+forced 2 live in cages! <3 PETA | Thank you for speaking up for sugar gliders! <3 PETA | |
| 5/8/2014 | 5:30 PM ET | | 25,961 | 6,852 | 26.39% | PETA | Whole List | Reply Y to help Mali the elephant! She was stolen from her home 35 years ago + kept prisoner at a zoo. Urge authorities 2 transfer her 2 a sanctuary! <3 PETA | Thank you for speaking up for Mali! <3 PETA | |
| 5/15/2014 | 5:30 PM ET | | 26,018 | 6,337 | 24.36% | PETA | Whole List | Reply Y to tell Groupon 2 stop partnering w/ animal abusers! Urge them 2 cancel promotions w/ SeaWorld + Ringling Bros. and 2 never promote them again. <3 PETA | Thank you for speaking up for animals used for entertainment! <3 PETA | |
| 5/22/2014 | 4:30 PM ET | | 26,104 | 6,505 | 24.92% | PETA | Whole List | Reply Y to urge Arrowhead Research to STOP funding painful and needless experiments on chimpanzees. <3 PETA | Thank you for speaking up for chimpanzees used in experiments! <3 PETA | |
| 5/29/2014 | 6:30 PM ET | | 26,157 | 6,374 | 24.37% | PETA | Whole List | Reply Y to tell venues in CA, MN, IL + PA 2 ditch plans 4 irresponsible+inhumane bull runs scheduled 4 summer! These events R dangerous 4 humans+animals. <3PETA | Thank you for speaking up for animals used for entertainment! <3 PETA | |
| 6/5/2014 | 5:30 PM ET | | 26,234 | 6,909 | 26.34% | PETA | Whole List | Reply Y to speak out for geese who are going to be slaughtered in Lakeville, MN in cruel + ineffective goose control measures. <3 PETA | Thank you for speaking out for geese and their babies! <3 PETA | |
| 6/12/2014 | 5:30 PM ET | | 26,307 | 6,636 | 25.23% | PETA | Whole List | Reply Y to urge Miami Seaquarium to help Lolita, an orca ripped from her family + held prisoner since 1970, and release her into ocean sanctuary ASAP. <3 PETA | Thank you for speaking out for the majestic orca, Lolita! <3 PETA | |
| 6/19/2014 | 5:30 PM ET | | 26,383 | 7,013 | 26.58% | PETA | Whole List | Reply Y to help end cruel tobacco tests on animals @ RJ Reynolds + Philip Morris Intl. We already know smoking is bad 4 u! What gives?! <3 PETA | Thank you for speaking out for animals used in cruel + useless tobacco tests! <3 PETA | |
| 6/26/2014 | 5:30 PM ET | | 21,496 | 5,229 | 24.33% | PETA | Whole List; group != 82524 | Reply Y to tell the USDA more inspections, not less! With PETA's latest undercover report we expose the EXTREME neglect + suffered by pigs. <3 PETA | Thank you for speaking out for pigs neglected on factory farms! <3 PETA | |
| 7/3/2014 | 5:30 PM ET | | 26,516 | 7,063 | 26.64% | PETA | Whole List | URGENT: Reply Y to tell Shelby Co Fair in Indiana not to use the neglected elephant Nosey for elephant rides this wknd! Urge them 2 cancel TODAY! <3 PETA | Thank you for speaking for the suffering elephant Nosey! <3 PETA | |
| 7/10/2014 | 5:30 PM ET | | 21,595 | 5,017 | 23.23% | PETA | Whole List | Reply Y to urge JCrew + Ralph Lauren 2end sale of wool! On sheep farms in US + Australia sheep are thrown, stomped on + killed! Still want that sweater? <3 PETA | Thank you for urging J Crew + Ralph Lauren to end sale of wool! Spend your $ elsewhere with our helpful cruelty-free shopping guide: http://peta.vg/1goa <3 PETA | |
| 7/17/2014 | 5:30 PM ET | | 26,716 | 7,336 | 27.46% | PETA | Whole List | Reply Y to tell Avon, Mary Kay, Estee Lauder + Revlon u want them back on PETA's Cruelty-Free Company list. Urge them 2 stop supporting animal testing. <3 PETA | Thank you for taking action 4 animals used in cruel + useless experiments! Get more info on cruelty-free cosmetic companies here: http://peta.vg/1gpk <3 PETA | |
| 7/24/2014 | 5:30 PM ET | | 25,975 | 7,001 | 26.95% | PETA | Whole List; areacode nin 617, 857, 339, 781, 925, 408, 510, 650, 480, 602, 623 | Reply Y to tell Princeton to retire monkeys in tax-funded lab! Staff were caught stuffing a monkey into a plastic ball and rolling it around for fun. <3 PETA | Thank you for speaking up for abused monkeys! Get your friends to take action too, copy/paste this link: http://peta.vg/1gxd and forward to your friends. <3 PETA | |
| 7/31/2014 | 6:00 PM ET | | 27,160 | 6,525 | 24.02% | PETA | Whole List | Reply Y to tell the DC Area Transit Authority to ditch cruel + lethal glue traps! Animals, not only mice, die an agonizing + horrifying death. <3 PETA | Thank you for taking action for animals that die in glue traps! <3 PETA | |
| 8/6/2014 | 5:30 PM ET | VICTORY | 27,245 | 6,877 | 25.24% | PETA | Whole List | Reply Y to urge city of Honolulu not to allow Moscow Intl Circus 2 perform w/animals! Wild cats weren't meant 2 jump thru fire + perform cruel tricks. <3 PETA | Thanks for helping abused animals like Tyke, the elephant. She was shot 86 times after escaping a Honolulu circus. Share her story: http://peta.vg/1h54 <3 PETA | |
| 8/14/2014 | 5:30 PM ET | | 27,206 | 5,861 | 21.54% | PETA | Whole List | Reply Y to urge the Martha's Vineyard Fair to drop a cruel lemur racing act from its lineup. Lemurs are an endangered species + don't belong @ fairs! <3 PETA | Thank you for taking action to prevent the exploitation of endangered species like the lemur! <3 PETA | |
| 8/21/2014 | 5:30 PM ET | | 27,341 | 6,134 | 22.44% | PETA | Whole List | Reply Y to urge Carmike Cinemas to ban wild animals from its theatres! Often these animals, such as chimps, are torn from family + beaten N2 submission. <3 PETA | Thank you for speaking up for animals used in entertainment! Reply PERFORM to learn more. <3 PETA | |
| 8/28/2014 | 5:30 PM ET | | 27,400 | 7,077 | 25.83% | PETA | Whole List | Reply Y to urge Louisiana to enact stricter regulations that protect wild animals from imprisonment + abuse at notorious private roadside zoos! <3 PETA | Thank you for taking action for imprisoned wildlife in Louisiana! <3 PETA | |
| 9/4/2014 | 5:30 PM ET | | 27,401 | 7,495 | 27.35% | PETA | Whole List | Reply Y to tell US to stop torturing + killing 1000s of animals in military training drills! Superior non-animal methods exist + are used by many allies. <3PETA | Thank you for speaking up for animals who are tortured and killed in completely unnecessary tests! <3 PETA | |
| 9/11/2014 | 5:30 PM ET | | 27,184 | 7,213 | 26.53% | PETA | Whole List | Reply Y to urge the NIH to end traumatic experiments on baby monkeys! They are using YOUR tax $ on cruel + completely irrelevant tests! <3 PETA | Thank you for taking action for tortured + abused monkeys! <3 PETA | |
| 9/18/2014 | 5:30 PM ET | | 27,280 | 6,906 | 25.32% | PETA | Whole List | Reply Y to urge LivingSocial to stop partnering with animal abusers! Urge them to cancel promotions with Ringling Bros and never promote again! <3 PETA | Thank you for taking action for animals beaten and imprisoned by Ringling Bros! <3 PETA | |
| 9/25/2014 | 6:30 PM ET | | 2,253 | 967 | 42.92% | MMS (interest = 1244;interest = 1246;interest = 1248;interest = 1321) | | URGENT: Reply Y to help Nosey! PETA is meeting w/the USDA on Sept 29 to fight for her release. Urge the USDA to confiscate her from her abusive owner NOW! <3 PETA | Thank you for speaking out for Nosey the elephant and helping fight for her retirement! <3 PETA | |
| 9/26/2014 | 5:30 PM ET | | 18,391 | 3,759 | 20.44% | PETA | SMS (interest != 1244;interest != 1246;interest != 1248;interest != 1321) | URGENT: Reply Y to help Nosey! PETA is meeting w/the USDA on Sept 29 to fight for her release. Urge the USDA to confiscate her from her abusive owner NOW! <3 PETA | Thank you for speaking out for Nosey the elephant and helping fight for her retirement! <3 PETA | |
| 10/2/2014 | 5:30 PM ET | | 27,770 | 7,371 | 26.54% | PETA | Whole List (90% SMS + 10% MMS) | Reply Y to help orcas suffering @ SeaWorld! Tell Sir Branson + the Virgin Airlines Group to cancel their partnership with the abusement park NOW! <3 PETA | Thank you for taking action for orcas + speaking out against SeaWorld! <3 PETA | |
| 10/9/2014 | 5:30 PM ET | | 27,857 | 8,051 | 28.90% | PETA | Whole List | Reply Y to urge officials in Spain to cancel their sadistic Toro Jubilo festival NOW! Bulls are being covered in tar, set on fire + killed. <3 PETA | Thank you for speaking out for bulls! <3 PETA | |
| 10/16/2014 | 5:30 PM ET | | 27,940 | 7,122 | 25.49% | PETA | Whole List | Reply Y to tell St Thomas Episcopal Church in Huntsville to cancel its cruel fundraiser in which 2,500 lobsters are set to be boiled alive! <3 PETA | | |
| 10/24/2014 | 5:30 PM ET | | 28,009 | 7,344 | 26.22% | PETA | Whole List | Reply Y to help sea lions in Georgia! Fair organizers are planning a cruel exhibit that exploits these marine mammals AND puts humans at risk. <3 PETA | | |
| 10/30/2014 | 5:30 PM ET | | 28,020 | 7,571 | 27.02% | PETA | Whole List | Reply Y to help orcas suffering @ SeaWorld! Tell AAA insurance to cancel their partnership now! <3 PETA | | |
| 11/10/2014 | 5:40 PM ET | VICTORY | 28,282 | 7,740 | 27.37% | PETA | Whole List | Reply Y to help 100K+ animals about to be killed in a cruel festival! Tell officials in Nepal to cancel the animal sacrifices @ Gadhimai Festival NOW! <3 PETA | Thank you for taking action and showing love for animals! <3 PETA | |
| 11/13/2014 | 5:30 PM ET | | 23,023 | 5,962 | 25.90% | PETA | Exclude Group 82524 | Reply Y to tell retailer BCBG to drop cruel angora + fur from their stores now. Animals need their fur, humans don't! <3 PETA | | |
| 11/20/2014 | 5:30 PM ET | | 28,478 | 7,790 | 27.35% | PETA | Whole List | Reply Y to urge Macy's to drop the shameful SeaWorld float from this year's Thanksgiving Day Parade. Cruelty shouldn't be celebrated! <3 PETA | | |
| 11/26/2014 | 5:30 PM ET | | 28,490 | 7,410 | 26.01% | PETA | Whole List | Reply Y to help give Nosey a HappyThanksgiving! She is being forced to give rides, urge the USDA to confiscate her now! <3 PETA | | |
| 12/4/2014 | 5:30 PM ET | | 28,501 | 7,572 | 26.57% | PETA | Whole List | Reply Y to help camels, llamas and sheep who are being caged, trucked, scared and neglected all in the name of entertainment @ Madision Square Garden. <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2014 | 5:30 PM ET | | 28,841 | 7,946 | 27.55% | PETA | Whole List | Reply Y to help 1000s of animals who are in danger at Willards Rodent Farm, a filthy breeding warehouse in Colorado. Urge officials to seize them now! <3 PETA | | |
| 12/18/2014 | 5:30 PM ET | | 29,110 | 7,941 | 27.28% | PETA | Whole List | Reply Y to help 35 baby elephants who were captured in Zimbabwe and will now be exported to zoos. Urge Zimbabwe officials 2 rehab and release them now! <3 PETA | | |
| 12/23/2014 | 5:30 PM ET | | 29,123 | 7,813 | 26.83% | PETA | Whole List | Reply Y to urge Gap to quit selling fur at INTERMIX! Foxes, raccoons, minks, coyotes, and other animals should never be skinned alive for fashion. <3 PETA | | |
| 1/2/2015 | 5:30 PM ET | | 28,454 | 7,233 | 25.42% | PETA | Exclude mGive, Interest 1321 | Reply Y to tell Animal Planet to stop passing animal abuse off as entertainment! Urge them to cancel the cruel show "Wild West Alaska" now! <3 PETA | | |
| 1/8/2015 | 6:00 PM ET | | 29,403 | 7,699 | 26.18% | PETA | Whole List | Reply Y to urge Miami Seaquarium to help Lolita, an orca ripped from her family + held prisoner since 1970, and release her into ocean sanctuary ASAP. <3 PETA | | |
| 1/15/2015 | 5:30 PM ET | | 29,550 | 8,330 | 28.19% | PETA | Whole List | URGENT: Reply Y to tell Mexican officials to enforce the ban on torturing bulls @ Fiesta de la Virgen de la Candelaria. Bulls will be beaten + stabbed! <3 PETA | | |
| 1/22/2015 | 5:30 PM ET | | 25,206 | 6,415 | 25.45% | PETA | 85% Whole List | Reply Y to tell BCBG to stop supporting the cruel fur industry and ban the sale of fur and angora from its stores NOW! Animal's lives depend on it! <3 PETA | Thank you NAME for taking action and speaking up for animals killed for fur! <3 PETA | |
| 1/22/2015 | 5:30 PM ET | | 4,448 | 1,512 | 33.99% | PETA | 15% Whole List | Reply Y to tell BCBG to stop supporting the cruel fur industry and ban the sale of fur and angora from its stores NOW! Animal's lives depend on it! <3 PETA | Thank you NAME for taking action and speaking up for animals killed for fur! <3 PETA | |
| 1/29/2015 | 5:30 PM ET | | 23,834 | 6,412 | 26.90% | PETA | 80% Whole List | Reply Y to urge the USDA to stop funding cruel Meat Animal Research Center. Pigs, cows + sheep are bred w/deformities + many left to die in bad weather. <3 PETA | | |
| 1/29/2015 | 5:30 PM ET | | 5,959 | 1,657 | 27.81% | PETA | 20% Whole List | Reply Y to urge the USDA to stop funding cruel Meat Animal Research Center. Pigs, cows + sheep are bred w/deformities + many left to die in bad weather. <3 PETA | | |
| 2/5/2015 | 5:30 PM ET | | 29,878 | 7,348 | 24.59% | PETA | Whole List | Reply Y to urge musicians Lecrae + Dixon to show love for orcas and cancel a planned concert @ SeaWorld Orlando! Dozens of artists have done the same. <3 PETA | | |
| 2/12/2015 | 5:30 PM ET | | 30,012 | 7,817 | 26.05% | PETA | Whole List | Reply Y to urge officials in AZ to stop sedating ducks, tearing them away from their home + causing some to drown. Humane alternatives exist! <3 PETA | | |
| 2/19/2015 | 5:30 PM ET | | 30,085 | 8,235 | 27.37% | PETA | Whole List | Reply Y to demand UniverSoul Circus drop cruel elephant acts from its performances now! They've been cited AGAIN for cruelty to elephants. <3 PETA | | |
| 2/26/2015 | 5:30 PM ET | | 30,119 | 8,289 | 27.52% | PETA | Whole List | URGENT: Reply Y to urge the Seattle Mayor to insist the zoo send its last 2 elephants, Chai + Bamboo, to a sanctuary instead of another cruel zoo. <3 PETA | | |
| 3/5/2015 | 5:30 PM ET | | 22,552 | 5,692 | 25.24% | PETA | SMS Whole List | Reply Y to ask Ringling Bros 2 drop cruel elephant acts NOW - not in 3 years! Suffering elephants shouldn't endure anymore pain. <3 PETA | | |
| 3/5/2015 | 5:30 PM ET | | 7,518 | 2,556 | 34.00% | PETA | MMS Whole List | Reply Y to ask Ringling Bros 2 drop cruel elephant acts NOW - not in 3 years! Suffering elephants shouldn't endure anymore pain. <3 PETA | | |
| 3/12/2015 | 5:30 PM ET | | 24,013 | 6,375 | 26.55% | PETA | SMS Whole List | Reply Y to demand Lululemon, a yoga apparel company, ditch cruel down! Birds used 4 down often have feathers plucked so violently they're left w/wounds. <3 PETA | | |
| 3/12/2015 | 5:30 PM ET | | 6,003 | 1,707 | 28.44% | PETA | MMS Whole List | Reply Y to demand Lululemon, a yoga apparel company, ditch cruel down! Birds used 4 down often have feathers plucked so violently they're left w/wounds. <3 PETA | | |
| 3/19/2015 | 5:30 PM ET | | 29,992 | 7,901 | 26.34% | PETA | Whole List | Reply Y to urge Indian officials to maintain the ban on jallikattu - a cruel festival in which bulls are chased, punched + even stabbed. <3 PETA | | |
| 3/26/2015 | 6:30 PM ET | | 29,920 | 8,088 | 27.03% | PETA | Whole List | Reply Y to tell Oregon Dept. of Fish + Wildlife to stop branding and killing sea lions, leaving them trembling in shock and pain. <3 PETA | | |
| 4/2/2015 | 5:30 PM ET | | 29,869 | 8,158 | 27.31% | PETA | Whole List | Reply Y to urge Circus World 2 drop cruel elephant acts! Exhibitors there have been caught attacking elephants w/bullhooks + electric prods. <3 PETA | | |
| 4/9/2015 | 5:30 PM ET | | 29,825 | 8,037 | 26.95% | PETA | Whole List | Reply Y to urge officials to shut down Indonesia's 'Zoo of Death'! Animals are imprisoned in tiny, trash-littered + barren cages 24/7. <3 PETA | | |
| 4/16/2015 | 5:30 PM ET | | 29,773 | 7,743 | 26.01% | PETA | Whole List | Reply Y to help imprisoned bears! Urge the USDA to adopt stronger protections that ensure the bear's physical + psychological well-being. <3 PETA | | |
| 4/23/2015 | 5:30 PM ET | | 23,786 | 6,384 | 26.84% | PETA | SMS Whole List | Reply Y to demand the NIH to end traumatic experiments on baby monkeys. They are using YOUR tax $ on cruel + completely irrelevant tests! <3 PETA | | |
| 4/23/2015 | 5:30 PM ET | | 5,947 | 1,631 | 27.42% | PETA | MMS Whole List | Reply Y to demand the NIH to end traumatic experiments on baby monkeys. They are using YOUR tax $ on cruel + completely irrelevant tests! <3 PETA | | |
| 4/30/2015 | 5:30 PM ET | | 29,673 | 7,880 | 26.56% | PETA | Whole List | Reply Y to demand Northeastern University stop cruel experiments on hamsters! They are injecting them w/steroids + forcing them to fight. <3 PETA | | |
| 5/7/2015 | 5:30 PM ET | **VICTORY** | 29,627 | 8,622 | 29.10% | PETA | Whole List | Reply Y to save pigs from a cruel pig wrestling event @ an Indiana county fair! Pigs are chased, tackled and even slammed through tires - all for show. <3 PETA | | |
| 5/14/2015 | 5:30 PM ET | | 20,700 | 5,101 | 24.64% | PETA | SMS List | Reply Y to urge Oklahoma City school officials 2 investigate a cruel video showing heartless kids dancing w/dead cats + ask the school 2 end dissection! <3 PETA | | |
| 5/14/2015 | 5:30 PM ET | | 8,872 | 2,322 | 26.17% | PETA | MMS List | Reply Y to urge Oklahoma City school officials 2 investigate a cruel video showing heartless kids dancing w/dead cats + ask the school 2 end dissection! <3 PETA | | |
| 5/21/2015 | 5:30 PM ET | | 29,535 | 7,793 | 26.39% | PETA | Whole List | Reply Y to help us push 2 get lonely orca Lolita 2 a sanctuary! She's been imprisoned for 44yrs but now has protection under the Endangered Species Act. <3 PETA | | |
| 5/28/2015 | 5:30 PM ET | | 29,503 | 7,904 | 26.79% | PETA | Whole List | Reply Y to urge NC Governor to veto HB405 - a bill that penalizes those who expose violence towards animals used in factory farms + other facilities. <3 PETA | | |
| 6/4/2015 | 5:30 PM ET | | 29,482 | 8,022 | 27.21% | PETA | Whole List | Reply Y to stop primates from being terrorized, neglected + even dying @ Primate Products, Inc. Tell officials 2 shut down the cruel primate dealer now! <3 PETA | | |
| 6/11/2015 | 5:30 PM ET | | 30,617 | 8,177 | 26.71% | PETA | Whole List | Reply Y to help get another cruel pig wrestling event canceled! We had a victory in Indiana, now let's help pigs in Wyoming from being chased + tackled. <3 PETA | | |
| 6/18/2015 | 5:30 PM ET | | 24,767 | 6,475 | 26.14% | PETA | SMS List | Reply Y to tell the USDA 2 enact new rules + protect captive bears! Bears are often kept in barren pits + deprived of everything that is natural 2 them. <3 PETA | | |
| 6/18/2015 | 5:30 PM ET | | 6,192 | 1,734 | 28.02% | PETA | MMS List | Reply Y to tell the USDA 2 enact new rules + protect captive bears! Bears are often kept in barren pits + deprived of everything that is natural 2 them. <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2015 | 5:30 PM ET | | 31,125 | 9,618 | 30.90% PETA | Whole List | Reply Y to help dogs in China who are cruelly clubbed + have their skins turned into leather shoes, gloves, belts and more! Pledge to never buy leather! <3 PETA | | |
| 6/25/2015 | 5:30 PM ET | | 31,168 | 8,907 | 28.58% PETA | Whole List | Reply Y to tell luxury brand Hermes 2 stop selling items from crocodiles + alligators, incl some who were hacked to death while struggling 2 get away! <3 PETA | | |
| 7/2/2015 | 5:30 PM ET | | 31,344 | 8,222 | 26.23% PETA | Whole List | Reply Y to tell Dubai officials that animals don't belong in tiny tanks for our amusement. Urge them to keep SeaWorld out of Dubai! <3 PETA | | |
| 7/9/2015 | 5:30 PM ET | | 31,452 | 8,476 | 26.95% PETA | Whole List | Reply Y to urge fair organizers in Ohio to cancel the elephant Nosey's appearance! She suffers from painful arthritis yet is forced 2 give cruel rides! <3 PETA | | |
| 7/16/2015 | 5:30 PM ET | | 31,431 | 8,461 | 26.92% PETA | Whole List | Reply Y to help orcas by stopping SeaWorld's plans to build another abusement park in Dubai! Tell officials to keep SeaWorld out. <3 PETA | | |
| 7/23/2015 | 5:30 PM ET | | 23,419 | 6,636 | 28.34% PETA | SMS List | Reply Y to tell Victoria's Secret you won't buy its products until they go back to being 100% cruelty-free! Cruelty isn't sexy! <3 PETA | | |
| 7/23/2015 | 5:30 PM ET | | 7,806 | 2,348 | 30.08% PETA | MMS List | Reply Y to tell Victoria's Secret you won't buy its products until they go back to being 100% cruelty-free! Cruelty isn't sexy! <3 PETA | | |
| 7/30/2015 | 5:30 PM ET | | 31,070 | 9,591 | 30.87% PETA | Whole List | Reply Y to take action for Cecil the lion! Urge US officials to ban imports of lion heads, tails + skins in order to stop cowardly 'trophy' hunters! <3 PETA | | |
| 8/6/2015 | 5:30 PM ET | | 30,937 | 8,660 | 27.99% PETA | Whole List | Reply Y to speak up 4 animals suffering @ Univ. of Texas's labs by urging Shriners International 2 stop funding burn experiments at the university. <3 PETA | | |
| 8/13/2015 | 5:50 PM ET | | 25,506 | 6,932 | 27.18% PETA | SMS List | URGENT: Reply Y to urge Patagonia to stop selling wool! Their wool supplier's workers skinned live lambs, slit their throats + cut off their tails! <3 PETA | | |
| 8/13/2015 | 5:50 PM ET | | 6,376 | 1,918 | 30.07% PETA | MMS List | URGENT: Reply Y to urge Patagonia to stop selling wool! Their wool supplier's workers skinned live lambs, slit their throats + cut off their tails! <3 PETA | | |
| 8/20/2015 | 5:30 PM ET | | 31,924 | 9,038 | 28.31% PETA | Whole List | Reply Y to help animals like Cecil! Urge FedEx and UPS to stop supporting cowardly hunters + ban the shipment of gross hunting 'trophies' now! <3 PETA | | |
| 8/27/2015 | 5:30 PM ET | | 31,945 | 9,100 | 28.49% PETA | Whole List | Reply Y to tell NY officials that bowhunting is an agonizing, and often gruesome, death for deer - and an ineffective population control method! <3 PETA | | |
| 9/3/2015 | 5:30 PM ET | | 32,000 | 9,507 | 29.71% PETA | Whole List | URGENT: Reply Y to urge Illinois fair officials 2 cancel the elephant Nosey's appearance! She is shipped from town to town + forced to give cruel rides. <3 PETA | | |
| 9/10/2015 | 5:30 PM ET | | 32,034 | 9,112 | 28.44% PETA | Whole List | Reply Y to tell NPR that horse and dog racing are no laughing matter! Dozens of animals die every week in cruel races across the U.S. <3 PETA | | |
| 9/17/2015 | 5:30 PM ET | | 27,333 | 7,910 | 28.94% PETA | SMS List | Reply Y to tell Whole Foods to stop misleading the public regarding 'humane meat'! Pigs continue to die + are left to suffer, even on 'humane' farms. <3 PETA | | |
| 9/17/2015 | 5:30 PM ET | | 4,824 | 1,422 | 29.48% PETA | MMS List | Reply Y to tell Whole Foods to stop misleading the public regarding 'humane meat'! Pigs continue to die + are left to suffer, even on 'humane' farms. <3 PETA | | |
| 9/24/2015 | 5:30 PM ET | | 32,296 | 9,328 | 28.88% PETA | Whole List | Reply Y to tell Canadian govt to cancel their planned purchase of monkeys from Primate Products, Inc, a company cited for 25 animal welfare violations! <3 PETA | | |
| 10/1/2015 | 5:30 PM ET | | 32,348 | 9,587 | 29.64% PETA | Whole List | Reply Y to help bears @ Pymatuning who are living in barren, concrete pits w/nothing to do but beg 4 scraps of food! Demand they be sent to a sanctuary! <3 PETA | | |
| 10/9/2015 | 5:30 PM ET | | 32,452 | 8,969 | 27.64% PETA | Whole List | Reply Y to tell Florida Dept. of Education to honor its word + drop SeaWorld promos! The cruel abusement park is tanking after recent rulings in CA. <3 PETA | | |
| 10/15/2015 | 5:30 PM ET | | 32,641 | 9,274 | 28.41% PETA | Whole List | Reply Y to tell the Australasian College of Surgeons to adopt superior non-animal trauma training NOW! Stop cutting into + killing animals! <3 PETA | | |
| 10/22/2015 | 5:30 PM ET | | 32,771 | 9,881 | 30.15% PETA | Whole List | Reply Y to tell Kikkoman Corporation to stop killing animals 4 soy sauce! They are funding cruel + deadly tests 2 make health claims about products! <3 PETA | | |
| 10/29/2015 | 5:30 PM ET | | 32,975 | 9,494 | 28.79% PETA | Whole List | Reply Y to urge international retailer The Kooples to drop cruel angora NOW! Live rabbits have their fur torn from their bodies - just for fashion! <3 PETA | | |
| 11/5/2015 | 5:30 PM ET | **VICTORY** | 33,016 | 10,514 | 31.85% PETA | Whole List | Reply Y to help Joe the chimpanzee! He's at a seedy roadside zoo, and has languished there in almost complete isolation for the last 16yrs! <3 PETA | | |
| 11/5/2015 | 5:30 PM ET | | 10,514 | 3,188 | 30.32% PETA | Activated by 1st Reply Y | Reply Y2 to help Lolita the orca! <3 PETA | | |
| 11/5/2015 | 5:30 PM ET | | 3,188 | 2,367 | 74.25% PETA | Activated by 2nd Reply Y2 | Reply Y3 to help Morgan the orca! <3 PETA | | |
| 11/12/2015 | 5:30 PM ET | | 33,653 | 9,596 | 28.51% PETA | Whole List | Reply Y to tell a Florida high school to ditch dissection after a teacher was caught juggling dead frogs! Superior, non-animal methods already exist. <3 PETA | | |
| 11/19/2015 | 5:30 PM ET | | 33,682 | 9,902 | 29.40% PETA | Whole List | Reply Y to tell Gilt that nobody deserves to die for fashion! Whether an elephant or a snake, all animals deserve to keep their skin! <3 PETA | | |
| 11/26/2015 | 5:30 PM ET | | 33,807 | 10,401 | 30.77% PETA | Whole List | Reply Y to demand SeaWorld end their orca rape program! Forced masturbation and impregnation are not a part of "natural" breeding behaviors. <3 PETA | | |
| 12/3/2015 | 5:30 PM ET | | 33,808 | 9,921 | 29.35% PETA | Whole List | Reply Y to tell the NIH to retire their chimpanzees to a sanctuary! Most of them have been used in painful experiments and deserve their freedom NOW! <3 PETA | | |
| 12/10/2015 | 5:30 PM ET | | 34,115 | 10,472 | 30.70% PETA | Whole List | Reply Y to ask UPS to show compassion this holiday season and ban the shipment of hunting trophies - 40 other major airlines already have! <3 PETA | | |
| 12/17/2015 | 5:30 PM ET | | 34,208 | 9,202 | 26.90% PETA | Whole List | Reply Y to urge Rudolph the Red-Nosed Reindeer to end its partnership w/SeaWorld! Tell the Christmas classic cruelty to orcas shouldn't be celebrated! <3 PETA | | |
| 12/23/2015 | 5:30 PM ET | **VICTORY** | 34,197 | 10,464 | 30.60% PETA | Whole List | Reply Y to help Tootie the chimpanzee who has been kept in solitary confinement for 20yrs! Urge Stump Hill Farm to retire her NOW! <3 PETA | | |
| 12/23/2015 | 5:30 PM ET | | 10,464 | 1,820 | 17.39% PETA | Activated by 1st Reply Y | Monkeys destined for tests in labs also need your help - reply Y2 to help them NOW! <3 PETA | | |
| 12/23/2015 | 5:30 PM ET | | 1,820 | 1,613 | 88.63% PETA | Activated by 2nd Reply Y2 | Nosey the elephant also needs your help this holiday! Reply Y3 to help her. <3 PETA | | |
| 12/30/2015 | 5:30 PM ET | | 34,294 | 9,858 | 28.75% PETA | Whole List | Reply Y to help end cruel taxpayer funded experiments @ UC-San Francisco in the New Year! Baby mice are frozen alive + others have their toes cut off! <3 PETA | | |
| 1/7/2016 | 5:30 PM ET | | 34,503 | 10,802 | 31.31% PETA | Whole List | Reply Y to tell Univ. of Oklahoma to release imprisoned baboons to a sanctuary! In just 2 years at least 51 baboons died at their facility. <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2016 | 5:30 PM ET | | 34,664 | 10,714 | 30.91% PETA | Whole List | Reply Y to help rescue bears imprisoned in concrete pits @ a Tennessee roadside zoo! 2yrs ago we rescued others in Georgia - now lets help these bears! <3 PETA | | |
| 1/21/2016 | 5:30 PM ET | **VICTORY** | 34,849 | 11,771 | 33.78% PETA | Whole List | Reply Y to tell GUESS to stop selling angora fur! Rabbits scream out in pain + terror as their fur is ripped from their bodies. <3 PETA | | |
| 1/28/2016 | 5:30 PM ET | | 35,088 | 10,779 | 30.72% PETA | Whole List | Reply Y to ask Petco + PetSmart to end live animal sales! PETA exposed a supplier who was gassing + freezing animals to death. <3 PETA | | |
| 2/4/2016 | 5:30 PM ET | | 35,303 | 11,003 | 31.17% PETA | Whole List | Reply Y to urge Oklahoma City Zoo to close the elephant exhibit! Chai recently died and the remaining elephants should be retired NOW! <3 PETA | | |
| 2/11/2016 | 5:30 PM ET | | 35,512 | 11,569 | 32.58% PETA | Whole List | Reply Y to help Fritha this Valentine's Day - she's an elephant taken from the wild and has been imprisoned alone for 16 years! Demand her freedom NOW! <3 PETA | | |
| 2/11/2016 | 5:30 PM ET | | 11,569 | 3,863 | 33.39% PETA | Whole List | Thank you for showing love for Fritha! Happy also needs your help. She was taken from the wild and have lived alone since 2006! Reply Y2 now! <3 PETA | | |
| 2/11/2016 | 5:30 PM ET | | 3,863 | 2,684 | 69.48% PETA | Whole List | Thank you 4 helping Happy! Reply Y3 to help Shirley - a 71yr old elephant confined alone since 2011 @ a Georgia Zoo. Demand she be sent to a sanctuary! <3 PETA | | |
| 2/18/2016 | 5:30 PM ET | | 35,745 | 12,300 | 34.41% PETA | Whole List | URGENT: Reply Y to help rabbits who are hit, hung up + skinned alive @ Chinese fur farms. Demand retailers Revolve and Rent the Runway drop fur NOW! <3 PETA | | |
| 2/25/2016 | 5:30 PM ET | | 36,629 | 11,995 | 32.75% PETA | Whole List | URGENT: Reply Y to tell Hermes + Prada to drop exotic skins NOW! Young ostriches are being slaughtered right in front of one another for fashion! <3 PETA | | |
| 3/3/2016 | 6:00 PM ET | | 36,753 | 11,431 | 31.10% PETA | Whole List | Reply Y to urge PetSmart to end sale of live animals! New PETA investigation shows reptiles being denied water and having injured limbs left to rot off. <3 PETA | | |
| 3/10/2016 | 5:30 PM ET | **VICTORY** | 37,043 | 13,887 | 37.49% PETA | Whole List | URGENT: Reply Y to ask Mexican officials to cancel cruel festival in which animals are put in a pinata, beaten and even have their heads torn off! <3 PETA | | |
| 3/18/2016 | 5:30 PM ET | | 37,283 | 12,907 | 34.62% PETA | Whole List | Reply Y to tell SeaWorld to not only end their forced orca breeding program but also send them to sanctuaries AND stop the exploitation of all animals! | | |
| 3/24/2016 | 5:30 PM ET | | 37,472 | 12,535 | 33.45% PETA | Whole List | Reply Y to tell fashion retailer Simons to ditch cruel angora NOW! Help bunnies this Easter, who scream in pain as the fur is ripped from their bodies. <3 PETA | | |
| 3/31/2016 | 5:30 PM ET | | 37,667 | 12,574 | 33.38% PETA | Whole List | Reply Y to help lions + tigers! Tell Vegas' Westgate resorts to ban notorious big-cat abuser Dirk Arthur from exploiting animals in his magic shows! <3 PETA | | |
| 4/7/2016 | 5:30 PM ET | | 37,843 | 12,583 | 33.25% PETA | Whole List | Reply Y to tell DSW there's nothing fashionable about cruelty to animals and 2 join the growing list of companies that have already banned fur + angora! <3 PETA | | |
| 4/14/2016 | 5:58 PM ET | | 38,237 | 11,934 | 31.21% PETA | Whole List | Reply Y to tell NASDAQ to cancel plans allowing UniverSoul Circus to ring the closing bell! They work with notorious animal abusers! <3 PETA | | |
| 4/21/2016 | 5:45 PM ET | | 38,414 | 13,166 | 34.27% PETA | Whole List | Reply Y to ask Peruvian officials to ban a HORRIFIC tradition in which a 'misbehaving' dog and bull are tied together and then killed in a bullfight! <3 PETA | | |
| 4/28/2016 | 5:34 PM ET | | 38,623 | 13,144 | 34.03% PETA | Whole List | Reply Y to urge chimpanzee-breeding facility Missouri Primate Foundation 2 retire 17 chimpanzees living in small filthy cages to accredited sanctuaries! <3 PETA | | |
| 5/5/2016 | 6:01 PM ET | | 38,739 | 12,680 | 32.73% PETA | Whole List | Reply Y to speak up for Tai, who was captured from the wild by a company notorious 4 abusing elephants. Tell AARP 2 pull commercial featuring her NOW. <3 PETA | | |
| 5/12/2016 | 5:30 PM ET | | 38,889 | 12,780 | 32.86% PETA | Whole List | Reply Y to tell Groupon to stop promoting animal abuse at SeaWorld + Ringling! Concrete bathtubs and bullhooks are a raw deal for animals. <3 PETA | | |
| 5/19/2016 | 5:30 PM ET | | 39,099 | 13,278 | 33.96% PETA | Whole List | Reply Y to help Nosey the elephant! The Kaaba Shrine circus is currently forcing her 2 perform painful + ridiculous circus tricks. Urge them 2 stop NOW. <3 PETA | | |
| 5/26/2016 | 5:30 PM ET | | 39,210 | 13,630 | 34.76% PETA | Whole List | Reply Y to help geese who are held down + have their feathers violently ripped out, leaving bloody wounds. Tell Eddie Bauer + Lands End 2 drop down NOW. <3 PETA | | |
| 6/2/2016 | 5:30 PM ET | | 39,122 | 14,003 | 35.79% PETA | Whole List | Reply Y to help frogs! A school in TN is encouraging people to stab them with pitchfork-like spears for a fundraiser. Urge them to cancel NOW. <3 PETA | | |
| 6/9/2016 | 5:30 PM ET | | 39,048 | 13,343 | 34.17% PETA | Whole List | Reply Y to help elephants and tigers! Circus World has hired an abusive trainer and expanded animal acts. Tell them to stop using ALL animals now. <3 PETA | | |
| 6/16/2016 | 5:50 PM ET | | 38,943 | 13,265 | 34.06% PETA | Whole List | Reply Y to help bears! Tell the USDA to do its job and ban bear pits. No animal belongs in a concrete dungeon. <3 PETA | | |
| 6/23/2016 | 6:12 PM ET | | 38,902 | 12,663 | 32.55% PETA | Whole List | Reply Y to urge Summer Wind Farms, a ramshackle tourist trap that has been cited for violating the Animal Welfare Act at least 90 times, to retire all animals now! <3 PETA | | |
| 6/30/2016 | 5:35 PM ET | | 38,790 | 13,208 | 34.05% PETA | Whole List | Reply Y to help rabbits! U.S. Air Force cadets are bludgeoning live, domesticated rabbits 2 death. Urge them to stop NOW. <3 PETA | | |
| 7/7/2016 | 6:00 PM ET | | 38,707 | 12,379 | 31.98% PETA | Whole List | Reply Y to speak up for LIVE hermit crabs who had their shells cracked open @ self-proclaimed Petco & PetSmart supplier. Ask them 2 stop selling animals! <3PETA | | |
| 7/14/2016 | 6:10 PM ET | | 38,615 | 13,381 | 34.65% PETA | Whole List | Reply Y to help elephants! Babies are taken from their mothers + tied down + beaten for training. Tell travel companies 2 stop promoting elephant rides! <3 PETA | | |
| 7/21/2016 | 5:33 PM ET | | 38,483 | 13,255 | 34.44% PETA | Whole List | Reply Y to help sea lions! The owners of Sea Lion Splash have reportedly hit sea lions w/ pipes. Tell Barnstable County Fair 2 cancel their appearance. <3 PETA | | |
| 7/28/2016 | 5:30 PM ET | | 38,363 | 13,422 | 34.99% PETA | Whole List | Reply Y to help tiger cubs! Urge tiger breeder Dade City's Wild Things to stop tearing cubs away from their mother's + using them as selfie props. <3 PETA | | |
| 8/4/2016 | 5:30 PM ET | | 38,292 | 14,040 | 36.67% PETA | Whole List | Reply Y to help a LIVE bull who will have his throat slit so people can drink his blood @ a festival in Mexico. Tell officials 2 ban this abuse! <3 PETA | | |
| 8/11/2016 | 5:30 PM ET | | 38,169 | 13,318 | 34.89% PETA | Whole List | Reply Y to help monkeys! Baseball teams are hosting events where terrified monkeys are tied 2 dogs who are forced 2 race. Tell them 2 cancel the events! <3 PETA | | |
| 8/18/2016 | 5:30 PM ET | | 38,105 | 13,386 | 35.13% PETA | Whole List | Reply Y to help sharks who are stuck in tiny tanks, carted around the country, and harassed by loud crowds.  Tell fairs to cancel these events! <3 PETA | | |
| 8/25/2016 | 5:30 PM ET | | 38,121 | 12,957 | 33.99% PETA | Whole List | Reply Y to help animals languishing at Tri-State Zoo! Tigers in cages with disgusting, murky pools + a monkey pulled his own hair out in frustration. <3 PETA | | |
| 9/1/2016 | 5:30 PM ET | | 37,866 | 13,309 | 35.15% PETA | Whole List | Reply Y to help Bamboo! Her companion died + she has been attacked by other elephants 4 times. Urge the OKC Zoo to send her to a sanctuary now! <3 PETA | | |

| Date Sent | Time Sent | Victory | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2016 | 5:50 PM ET | | 37,687 | 13,145 | 34.88% | PETA | Whole List | Reply Y to tell Texas A&M to stop abusing horses + selling them to slaughter! They even shot + killed a pregnant horse then used her dead baby in class. <3 PETA | | |
| 9/15/2016 | 5:30 PM ET | | 37,571 | 12,519 | 33.32% | PETA | Whole List | Reply Y to help monkeys! Ask AirBridgeCargo Airlines to ban the shipping of monkeys to the US for experiments where they're poisoned, cut open + killed. <3 PETA | | |
| 9/22/2016 | 5:30 PM ET | | 37,467 | 13,058 | 34.85% | PETA | Whole List | Reply Y to help goats! They are slaughtered + die a slow death in front of screaming crowds @ a festival in Mexico. Tell officials to stop this cruelty! <3 PETA | | |
| 9/29/2016 | 5:30 PM ET | | 37,440 | 12,727 | 33.99% | PETA | Whole List | Reply Y to speak up for animals dying at a lab in Tel Aviv! Cages were so dirty there were maggots in them + unwanted newborn animals were left to die. <3 PETA | | |
| 10/13/2016 | 5:30 PM ET | | 37,192 | 12,538 | 33.71% | PETA | Whole List | Reply Y to speak up for 2 turkeys who died after being thrown from an airplane during Turkey Trot festival. Tell officials + sponsors 2 end tradition! <3 PETA | | |
| 10/20/2016 | 5:30 PM ET | | 37,036 | 11,355 | 30.66% | PETA | Whole List | Reply Y to speak up for animals scheduled to be boiled alive! Tell the church to cancel planned lobster boil and BBQ. No one should be boiled alive. <3 PETA | | |
| 10/24/2016 | 5:30 PM ET | | 36,933 | 11,613 | 31.44% | PETA | Whole List | Reply Y to help crocodiles! The American Museum of Natural History is confining them to tiny tanks + promoting killing them for their skin.  Act today! <3 PETA | | |
| 10/27/2016 | 5:30 PM ET | | 36,824 | 12,365 | 33.58% | PETA | Whole List | Reply Y to speak up for a monkey who suffocated to DEATH at a cruel + abusive primate laboratory! Tell the feds to cancel their contracts w/them. <3 PETA | | |
| 11/3/2016 | 5:55 PM ET | | 36,882 | 10,873 | 29.48% | PETA | Whole List | Reply Y to help stingrays! Tell the Akron Zoo to permanently stop letting visitors harass stingrays. Dozens of animals have died bc of touch tanks. <3 PETA | | |
| 11/10/2016 | 6:35 PM ET | | 37,746 | | | PETA | Whole List | Reply Y to ask Sir Richard Branson + Virgin to stop promoting animal abuse! They claim to be advocates for marine mammals, yet they support SeaWorld. <3 PETA | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 12/14/10 | 101288 | 5648 | 5.58% | peta2 | | Donna Karan is a bunny butcher! Reply Y to this msg & we'll send a msg from you (right now!) telling her execs to dump fur once & for all. Thanks! <3 peta2 | | |
| 1/14/11 | 101799 | 5964 | 5.86% | peta2 | | Cats & pigs r being tormented in cruel experiments @ the University of Michigan! Reply Y NOW & we'll send a msg from u urging UofM 2 stop these tests! <3 peta2 | | |
| 2/5/11 | 115538 | 6588 | 5.70% | peta2 | | Help chimps! CareerBuilder plans to air an ad during the Super Bowl & we need ur help! Reply Y to send CareerBullies a msg to keep chimps out of ads. <3 peta2 | | |
| 3/15/11 | 91,689 | 5,897 | 6.43% | peta2 | | Speak up for elephants abused by Ringling Brothers! Reply Y and we'll send a msg urging the USDA to remove the ailing elephants from Ringling Bros. <3 peta2 | | |
| 5/13/11 | 98,341 | 2,199 | 2.24% | peta2 | | Toys made out of rabbit fur!? WTF7! Reply Y to send a msg 2 PETCO urging them 2 ditch toys made of rabbit fur.<3 peta2 | | |
| 6/24/11 | 3,239 | 642 | 19.82% | peta2 | | Think sitting on an abused, electro-shocked elephant is no fun? Reply Y 2 ask San Diego County Fair organizers 2 stop cruel elephant rides ASAP! <3 peta2 | | |
| 9/8/11 | 3,072 | 711 | 23.14% | peta2 | viv interest | Last chance 2 save 32 monkeys from cruel training lab! On Monday, US Army will violate own policy +poison them w/ chemicals! Reply Y 2 urge Army 2 stop <3 peta2 | | |
| 10/27/11 | 124,226 | 2,537 | 2.04% | peta2 | | Slavery=slavery, regardliss of species! PETA's suing SeaWorld 4 enslaving orcas + violating USA's anti-slavry law. Rply Y 2 ask SeaWorld 2 release anmls <3 peta2 | | |
| 11/30/11 | 8,188 | 868 | 10.60% | peta2 | fur interest | Whats worse than selling fur? Knowing fur comes from animals skinned alive & STILL selling it! Kohls does this. Rply Y 2 urge them 2 stop selling fur. <3 peta2 | | |
| 12/21/11 | 3,316 | 525 | 15.83% | peta2 | viv interest | Flying 4 the holidays? Ur plane's cargo may include primates en route 2 a lab! Reply Y 2 urge airlines 2 stop shipping primates 2 cruel experimenters <3 peta2 | | |
| 1/25/12 | 3,421 | 478 | 13.97% | peta2 | companion animals | Starving dogs + cats living in filthy HELL @shelter in Mississippi! Reply Y to tell local officials 2 make sure the animals get help! <3 peta2 | Thanks 4 helping sick & starving cats & dogs in Clarksdale shelter! To help more animals in need, volunteer @ ur local shelter. <3 peta2 | |
| 3/24 | 8665 | 719 | 8.30% | peta2 | fur interest | The Canadian seal hunt has begun! Stand up for seals + Reply with the word PLEDGE to promise to tell 5 friends why it's wrong to wear fur. <3 peta2 | Thanks for pledging to tell 5 friends! Reply to this msg w/a comment about why the slaughter needs to end today! <3 PETA | Thanks for speaking up for seals! <3 peta2 |
| 6/8/12 | 106,472 | 6,127 | 5.75% | peta2 | | DID U KNOW: Animals are poisoned & killed in tests 4 cigarettes?! Reply Y to tell the FDA to ban cigarette tests on animals. <3 peta2 | Thanks 4 speaking up 4 animals! Ur message will be sent 2 the FDA. Find out more at peta2.com/smoke. <3 peta2 | |
| 6/21/12 | 5,634 | 1,043 | 18.51% | peta2 | | Urban Decay needs 2 MAKE UP their minds. Starting 2 sell in China means cruel tests on animals. Reply Y 2 tell them 2 go cruelty free again. <3 peta2 | Tnx 4 saying "no way" 2 Urban Decay. U can stay beautiful & cruelty free w/our Be Nice to Bunnies app: bit.ly/petabnb. (Also online @ bit.ly/donttest) <3 peta2 | |
| 7/17/12 | 6,098 | 921 | 15.10% | peta2 | | The US Military is killing cuties like this: http://bit.ly/LWovdG. Reply Y 2 tell them 2 stop killing animals for trauma training! <3 peta2 | Thanks for helping goats! Here's the full article on BuzzFeed: http://bit.ly/OqYGO8 <3 peta2 | |
| 9/12/12 | 7,079 | 1,093 | 15.44% | peta2 | | UW-Madison experimenters deafen cats, implant coils in their eyes & drill their skulls. Reply Y2urge the NIH 2cut funding 4these cruel experiments. <3 peta2 | Thanks for taking action. Share this video to let others know about the horrible experiments at UW-Madison: http://bit.ly/QKvoAp <3 peta2 | |
| 11/1/12 | 2,489 | 77 | 3.09% | peta2 | campus/college interest | Gross: CU-Bounder cuts the hearts out of live animals. Reply Y to ask school official Dr. Moore to switch2 humane, non-animal alternatives. <3 peta2 | Thanks for speaking up at CU-Boulder! <3 peta2 | |
| 11/13/12 | 28,788 | 2,759 | 9.58% | peta2 | veg interest | Walmart suppliers force mother pigs into crates so tiny they can never lay down or turn around. Reply u to urge the CEO to stop! <3 peta2 | Thanks for pushing Walmart to ditch gestation crates. Want another way to help pigs? Don't eat them! <3 peta2 | |
| 3/26/13 | 3,508 | 391 | 11.15% | peta2 | ent interest | Reply Y 2urge Kmart 2stop using wild animals in ads! Their recent commercial caused a shark HOURS of stress in a tiny tank b4 the shark DIED. <3 peta2 | TY 4taking action. W/animatronics and computer-generated imagery, there is no excuse for exploiting wild animals for advertising! <3 peta2 | |
| 4/17/13 | 10,900 | 2,096 | 19.23% | peta2 | skins/CA | The Canadian seal slaughter has begun! Reply Y & we'll send a msg on behalf 2 urge Canadian gov't officials to end the senseless seal slaughter! <3 peta2 | Thank you for helping seals! <3 PETA | |
| 4/25/13 | 7,588 | 1,466 | 19.32% | peta2 | viv interest | Reply Y to tell WashingtonU St. Louis to stop forcing hard tubes down cats' throats, causing bleeding, collapsed lungs, and even death! <3 peta2 | Thank you for helping cats! <3 peta2 | |
| 6/19/13 | 12,424 | 1,408 | 11.33% | peta2 | CA, missions, ENT, AA | Reply Y to urge venues hosting Shrine Circus 2 cancel due 2 reports that their trainers beat animals & whip tigers in the FACE--letting them bleed! <3 peta2 | Thanks for helping tigers and other animals who are suffering at Shrine Circus! <3 peta2 | |
| 8/21/13 | 4,362 | 508 | 11.65% | peta2 | missions, ent | There's nothing funny about orcas trapped @ SeaWorld. Reply Y to urge Anchorman 2 producers 2 cut scenes from the movie that were filmed there. <3 peta2 | | |
| 9/8/13 | 27,501 | 2,541 | 9.24% | peta2 | AA, CA, ent | US Navy plans 2do tests that will KILL dolphins & whales! U can help! Reply to this text w/the letter Y 2send a message 2the Navy asking them 2cancel! <3 peta2 | Thanks for speaking up for ocean life! <3 peta2 | |
| 9/17/13 | 10,606 | 2,344 | 22.10% | peta2 | AA, viv | Msg#1: OMG! You won't believe what the NFL is paying people to do to animals: http://peta2.me/2fumj. <3 peta2  Msg#2: Help stop this! Reply Y to this message & an email will be sent from you to the NFL asking them to stop funding cruel & deadly experiments on animals! <3 peta2 | Thanks for speaking up for animals. <3 peta2 | |
| 9/24/13 | 6,672 | 1,738 | 26.05% | peta2 | AA | Msg#1: Help! A slaughterhouse called Linda Bean's Maine Lobster is ripping the heads off of live lobsters & tearing apart live crabs: http://bit.ly/16mKTar. <3 peta2  Msg#2: Urge them to stop! Reply Y to this message & an email will be sent from you to Linda Bean asking her to use less cruel methods! <3 peta2 | Thanks for showing <3 for lobsters & crabs! <3 peta2 | |
| 10/8/13 | 3,674 | 655 | 17.83% | peta2 | AA, minus ent | SeaWorld abuses animals & shouldn't be celebrated! Reply Y to ask Macy's to cancel the SeaWorld float planned for the Macy's Thanksgiving Day Parade! <3 peta2 | Thanks for showing <3 for whales! <3 peta2 | |
| 10/15/13 | 12,448 | 1135 | 9.12% | peta2 | AA | OMG! The Tampa Bay Rays have a stingray tank in their stadium & baseballs have landed in it! Reply Y to tell them to protect the rays & get rid of it! <3 peta2 | | |
| 10/29/13 | 921 | 108 | 11.73% | peta2 | AA, minus those on p2_act_kfcfree, game, veg, viral interests | Katy Perry's new music video features wild animals. Animals shouldn't be used 4 entertainment! Reply Y to tell Katy 2 stop using animals in her videos. <3 peta2 | Thanks for reminding Katy Perry that animals shouldn't be used for entertainment! <3 peta2 | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 12/10/13 | 3,742 | 636 | 17.00% | peta2 | missions, ent | Sunder the elephant is being BEATEN so bad he struggles to stand! Reply Y to this text & send a msg to officials urging them to get him to sanctuary! <3 peta2 | Thanks for standing up for Sunder! <3 peta2 | |
| 12/17/13 | 11,278 | 3,279 | 29.07% | peta2 | AA | Gap Angora bunnies SCREAM as their fur is ripped out! Tell Gap to ban angora fur: Reply Y to this message to let Gap know u want them to ditch angora. <3 peta2 | | |
| 1/7/14 | 6,880 | 879 | 12.78% | peta2 | AA | Help! A parrot is trapped in a tiny cage inside a water park. Reply Y to urge the company responsible for him to urgently improve his quality of life. <3 peta2 | | |
| 1/22/14 | 10,046 | 4,716 | 46.94% | peta2 | AA, ent | Orcas need your help! SW Airlines is partnered w/SeaWorld, even though SeaWorld abuses animals. Reply Y to ask SW Airlines to end the partnership ASAP! <3 peta2 | Thank you for speaking up for orcas! <3 peta2 | |
| 1/29/14 | 49,948 | 3,314 | 6.63% | peta2 | everyone w/ an email, minus viral interest | Make Girl Scout Cookies vegan! Reply Y to ask Little Brownie Bakers (one of the bakers for GS Cookies) to start making some vegan cookies. <3 peta2 | Thank you for asking Little Brownie Bakers to start making vegan cookies! <3 peta2 | |
| 2/4/14 | 8,971 | 1,899 | 21.17% | peta2 | AA, p2_viv_milt, p2_viv_uni | The Natl Inst. of Health is drilling holes into the skulls of mice & burning parts of their brains! Reply Y to ask them to stop this immediately. Reply Y to urge the Natl Inst. of Health to stop their cruel experiments on mice! <3 peta2 | Thank you for asking Russian officials to stop poisoning stray dogs! <3 peta2 | |
| 2/11/14 | 15,594 | 2,370 | 15.20% | peta2 | Actions, mainstream sports | Help! 100s of stray dogs are being poisoned to death to clean up for the Sochi winter Olympics. Reply Y to ask Russian authorities to stop this ASAP. <3 peta2 | Thank you for asking Russian officials to stop poisoning stray dogs! <3 peta2 | |
| 2/18/14 | 20,810 | 2,825 | 13.58% | peta2 | Actions, wildlife, CA area codes | CA is killing animals! CA hosts hunting contests where contestants kill as many coyotes as they can. Reply Y to ask officials to ban this bloody event. <3 peta2 | Thank you for showing <3 for coyotes! <3 peta2 | |
| 3/11/14 | 17,482 | 2,718 | 15.55% | peta2 | Actions, Skins | Save baby seals! The Canadian seal slaughter is about 2 start. Reply Y to ask the Canadian government 2 end this bloody slaughter now. <3 peta2 | Thank you for showing <3 for baby seals! <3 peta2 | |
| 3/19/14 | 13,283 | 1,755 | 13.21% | peta2 | Actions, Entertainment | Even though SeaWorld abuses animals, Bindi Irwin agreed 2 be the spokesperson 4 their latest kid's program. Reply Y to ask Bindi to ditch SeaWorld now! <3 peta2 | Thank you for speaking out against SeaWorld abusement park! <3 peta2 | |
| 3/25/14 | 15,567 | 2,333 | 14.99% | peta2 | Actions, Viv_Military | U.S. + other militaries shoot live pigs in trainings. It's 2014--this is not OK! Reply Y to send a message asking them to stop. <3 peta2 | Thank you for telling the military it's not OK to torture & kill animals! <3 peta2 | |
| 4/8/14 | 16,023 | 2,203 | 13.75% | peta2 | Actions, Entertainment | Hey! It's Liz from peta2. Please help stop bulls from being chased &tortured @The Great Bull Run! Reply Y to urge officials to cancel this cruel event. <3 peta2 | Thank you for speaking up for bulls. <3 peta2 | |
| 4/23/14 | 7,403 | | | peta2 | Actions, Entertainment | Part 1: Look how sad this elephant is: http://peta2.me/2nvsk! <3 peta2 | | |
| 4/23/14 | 7,403 | 1,280 | 17.29% | peta2 | Actions, Entertainment | Part 2: Help her! Reply Y to this message & an email will be sent urging that Nosey be taken away from her abusers. <3 peta2 | Thank you for taking action to help Nosey! <3 peta2 | |
| 5/22/14 | 50,404 | 3,592 | 7.13% | peta2 | Actions, Viv | #OMG rabbits had silicone pieces inserted into their vaginas & were killed 4 condoms. Reply Y to ask NIH officials 2 stop allowing these tests! <3 peta2 | Thank you for asking the National Institute of Health never to allow rabbits to be killed in condom experiments. <3 peta2 | |
| 6/3/14 | 9,400 | 1,022 | 10.87% | peta2 | Actions, Viv | So sad: A chimpanzee has been locked in a cage for 35 years + infected w/HIV! Reply Y to ask that these tests end! <3 peta2 | Thank you for showing love for chimpanzees! <3 peta2 | |
| 6/10/14 | 16,040 | 1,783 | 11.12% | peta2 | Actions, Wildlife | Millions of pigeons in Taiwan drowning & dying due to extreme pigeon races! Reply X to ask Taiwan officials to stop these deadly flights ASAP! <3 peta2 | | |
| 6/24/14 | 16,452 | 2,141 | 13.01% | peta2 | Actions, Entertainment | OMG! Roxy the elephant was kidnapped from the wild + forced 2 perform on The Tonight show. Reply X to urge Jimmy Fallon 2 ban elephants from his show! <3 peta2 | Thanks for showing <3 for elephants. Elephants belong in the wild, not on TV! <3 peta2 | |
| 7/10/14 | 51,244 | 2,994 | 5.84% | peta2 | Everyone w/ an email | Sheep raised 4 wool are punched, stomped on &left w/bloody wounds! Reply X to ask top wool sellers Ralph Lauren & J.Crew to stop selling it ASAP. <3 peta2 | | |
| 8/14/14 | 16,641 | 1,928 | 11.58% | peta2 | Actions, Entertainment | Tyke, the ele, was shot 86x after escaping from a circus! The same venue is scheduled 2 host a circus w/live animals again. Reply X to ask them not 2! <3 peta2 | | |
| 8/12/14 | 16,641 | 1,863 | 11.20% | peta2 | Actions, Entertainment | Tyke, the ele, was shot 86x after escaping from a circus! The same venue is scheduled 2 host a circus w/live animals again. Reply X to ask them not 2! <3 peta2 | | |
| 8/20/14 | 47,801 | 5,373 | 11.24% | peta2 | veg interest, vegan keyword | Reply X to tell IKEA you want them to sell vegan meatballs, instead of the vegetarian ones they're planning on adding to their menu soon. <3 peta2 | Thanks for telling IKEA you want them to serve vegan meatballs! <3 peta2 | |
| 9/4/14 | 17,068 | 2,953 | 17.30% | peta2 | Everyone w/ an email | Reply X to ask the Seattle mayor to retire the other elephants at the zoo to a sanctuary so no more die. <3 peta2 | | |
| 9/11/14 | 14,680 | 1,605 | 10.93% | peta2 | Actions, Entertainment, Viv, Missions keyword | Babies screaming for their moms, experimenters laughing! End cruelty in NIH labs. Reply X to urge the NIH to end cruel experiments on baby monkeys. <3 peta2 | Thank you for speaking up for baby monkeys in NIH labs! <3 peta2 | |
| 9/22/14 | 18,027 | 2,490 | 13.81% | peta2 | Skins, Actions | Even though angora is obtained by tearing fur from live bunnies, French Connection is still selling it! Reply X to ask them to end the sale of angora. <3 peta2 | Thank you for showing <3 for bunnies by asking French Connection to stop selling angora! <3 peta2 | |
| 10/14/14 | 7,206 | 2,034 | 28.23% | peta2 | Everyone w/ an email, Entertainmnet | Reply X to urge the Riviera in Las Vegas to say NO to supporting cruelty to tigers & lions by canceling Dirk Arthur's "Wild Illusions!" show! <3 peta2 | | |
| 10/21/14 | 23,607 | 2,278 | 9.65% | peta2 | Everyone w/ an email, veg | Lobsters thrash & try 2 get away when tossed into pots. Thousands will be boiled ALIVE @ Lobsterfest. Reply X to urge event to CANCEL lobster massacre! <3 peta2 | | |
| 10/27/14 | 15,098 | 2,718 | 18.00% | peta2 | Entertainmnet | Orcas + belugas NEED your help! Reply X to tell AAA to stop promoting SeaWorld's animal prisons! <3 peta2 | | |
| 11/4/14 | 4,272 | 804 | 18.82% | peta2 | Entertainmnet | Every Nov, balls of tar are attached to bulls' horns & set on fire for 'Toro Jubilo' in Soria, Spain. Reply X to urge the city to ban the festival! <3 peta2 | | |
| 11/12/14 | 7,233 | 4,508 | 62.33% | peta2 | Entertainmnet | Orca prison SeaWorld has a float in the Thanksgiving Day Parade! Reply X to tell Macy's to cancel it & leave cruelty to animals out of the parade <3 peta2 | | |
| 12/8/14 | 27,003 | 5,834 | 21.61% | peta2 | Wildlife, Entertainment | 5 bears (see pic: bit.ly/1wU0FFN) suffering in concrete pits @ a store in TN need your help! Reply X to ask owner to get them to a sanctuary ASAP! <3 peta2 | | |
| 12/12/14 | 46,271 | 2,024 | 4.37% | peta2 | areacode nin 310, 424, 747, 818, 626, 213, 323, 562 | Animals drowned & frozen alive for the pet trade?! W. T. F. :( Reply X to urge local sheriff to seize all animals from Willards Rodent Factory asap! <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 12/18/14 | 7,354 | 1,258 | 17.11% peta2 | Entertainmnet | Ugh, look how small this tank is: http://bit.ly/13DvjXK. This turtle deserves better. Reply X to get officials to help him! <3 peta2 | | |
| 12/30/14 | 9,250 | 1,376 | 14.88% peta2 | Skins | Gap is still selling fur through Intermix?! That means foxes, raccoon dogs, & other animals r dying 4 profit. Reply X to tell Gap that fur is wrong! <3 peta2 | | |
| 1/6/15 | 7,151 | 1,367 | 19.12% peta2 | Interest = 1189, Areacode nin 442, 760, 619, 858 | This is Nosey, chained & suffering: http://bit.ly/1AqFYjN. She needs you. Reply X to tell officials to rescue her before it's too late! <3 peta2 | Thank you for showing <3 for Nosey! <3 peta2 | |
| 1/16/15 | 6,332 | 1,002 | 15.82% peta2 | Interest = 1189, 1381 Keyword nin VEGAN | Urgent! Bulls are chased, beaten, and killed for a festival in the Mexican state of Veracruz. Reply X to ask state officials to stop this! <3 peta2 | Thank you for showing <3 for bulls! <3 peta2 | |
| 1/27/15 | 2,788 | 573 | 20.55% peta2 | Keyword = Missions, Vegan | Baby animals left 2 die slowly + purposely deforming animals = experiments being done @ Meat Animal Research Center. Reply X to demand these stop! <3 peta2 | Thank you for showing <3 for farmed animals like pigs + cows! <3 peta2 | |
| 1/29/15 | 8,374 | 927 | 11.07% peta2 | Interest = 1189, 1207 | Lolita was kidnapped from her family when she was just a baby and is forced to live in a tank that is TINY compared to the ocean - just look at it! Reply X to send a message to Miami Seaquarium telling them to release Lolita to a sanctuary. <3 Emily from peta2 | Thank you for taking action and showing <3 for Lolita! <3 Emily from peta2 | |
| 2/5/15 | 4,781 | 842 | 17.61% peta2 | PETA2 List {email exists true andfirst name exists true andlast name exists true andgroup != 82523 andinterest = 1189 } | Christian bands r performing @ SeaWorld - even tho it's an orca prison! Reply X to urge them to cancel their shows + take a stand 4 orcas <3 peta2 | | |
| 2/19/15 | 2,236 | 320 | 14.31% peta2 | Interest = 1381, Keyword =/mission, missions, Warped Tour | Ducks being drugged + killed, some even drowning to death. :( Reply X to ask Arizona officials 2 use humane alternatives to remove unwanted ducks. <3 peta2 | | |
| 3/5/15 | 8,099 | 1,643 | 20.29% peta2 | Interest = 1189, 1190 + MISSIONS | Huge news: Ringling says it will end elephant acts in 2018 - but elephants deserve freedom now! Reply X to tell Ringling that suffering eles can't wait! <3peta2 | | |
| 3/11/15 | 5,274 | 874 | 16.57% peta2 | interest in 1189, 1190; Group /=82523 | A zoo in VA forces elephant Asha 2 give rides in frigid cold + has even hit her w/ a bullhook! Reply X to ask owners 2 retire her! <3 peta2 | | |
| 3/13/15 | 14,338 | 1,348 | 9.40% peta2 | Interest = 1222, 1183, 1381; Group /=82523 | These r geese used 4 down: http://peta2.me/2r3e3. Reply X 2 tell Lululemon 2 stop selling it! <3 Emily from peta2 | | |
| 3/19/15 | 8,248 | 1,821 | 22.08% peta2 | Interest in 1189, 1190 andareacode != 202; Keyword = MISSIONS | UniverSoul Circus rep was charged w/cruelty 4 putting bullhook in elephant's mouth! But Groupon still promotes them. :( Reply X to tell Groupon 2 stop! <3 peta2 | | |
| 3/27/15 | 5,879 | 633 | 10.77% peta2 | email exists true andfirst name exists true andlast name exists true andkeyword nin vegan, mission, missions, comic, victory, victories andinterest in 1381, 1189, 1191, 1206 andgroup != 82523 | Owls on the Harry Potter tour are being kept in tiny cages, stressed + neglected. Reply X to tell WB Studios owls are NOT living props! <3 peta2 | | |
| 4/23/15 | 8,843 | 284 | 3.21% peta2 | PETA2 List {keyword in mission, missions andinterest != 1192 andgroup != 82523 } PETA2 List {interest = 1196 andkeyword nin mission, missions, vegan andgroup != 82523 } | The NIH is breaking hearts even though these experiments don't help humans. They use baby monkeys 4 cruel experiments that cause many of them 2 experience hair loss, depression + self-mutilation. Reply X to ask the NIH to have a <3 + stop these cruel experiments. <3 Emily from peta2 | | |
| 4/30/15 | 4,979 | 711 | 14.28% peta2 | Entertainmnet | Animals need u! A Metro Detroit school is using cruel "donkey basketball" 2 raise $$. Donkeys r often kicked & hit. WTF! Reply X to ask them 2 stop. <3 peta2 | | |
| 5/9/15 | 1,178 | 32 | 2.72% peta2 | viv interest | The NIH breeds MENTALLY ILL monkeys 4 cruel experiments. Some babies r torn away from their moms & they r never allowed 2 see them again. Reply X to speak up for ALL moms this Mother's Day. <3 peta2 | | |
| 5/14/15 | 15,798 | 758 | 4.80% peta2 | viv interest | Watch what these heartless students did w/ dead cats b4 dissecting them: http://peta2.me/2rtxf. Reply X to ask school officials 2 end cat dissection. <3 peta2 | | |
| 5/20/15 | 13,642 | 1,009 | 7.40% peta2 | skins | Gap Inc. continues 2 sell fur through INTERMIX despite knowing that some animals r bludgeoned, electrocuted & skinned alive for their fur. Reply X to tell Gap Inc. that there's no excuse 2 continue supporting the violent fur trade! <3 Emily from peta2 | | |
| 5/27/15 | 13,075 | 1,164 | 8.90% peta2 | Entertainmnet | 36 orcas have died there but Groupon continues 2 sell SeaWorld tickets. Reply X to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 6/2/15 | 14,672 | 1,191 | 8.12% peta2 | viv interest | PETA found neglected monkeys in extreme pain & distress @ PPI (a dealer who sells monkeys 2 labs). Reply X to ask officials 2 take action! <3 peta2 | | |
| 6/11/15 | 13,466 | 975 | 7.24% peta2 | Entertainmnet | She looks so sad: http://peta2.me/2tsgm. Asha is all alone @ the Natural Bridge Zoo. Reply X to urge NBZ to retire her to an accredited sanctuary. <3 peta2 | | |
| 6/17/15 | 14,852 | 1,339 | 9.01% peta2 | viv interest | I can't believe it! Revlon pays 4 tests on animals even tho it's NOT required. WTF? Let's stop this: reply X 2 send them a msg! <3 Emily from peta2 | | |
| 6/24/15 | 5,128 | 764 | 14.89% peta2 | Entertainmnet | The bears who r suffering @ Three Bears General Store. They look so bored: http://peta2.me/2vlho. :( Reply X to ask the store 2 release them 2 a sanctuary. <3 peta2 | | |
| 7/1/15 | 6,045 | 495 | 8.18% peta2 | skins | Live, struggling alligators r hacked 2 death for Hermes products like watchbands. Reply X to ask Hermes 2 drop cruel accessories from their stores. <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 13,826 | 1,334 | 9.64% | peta2 | Entertainmnet | SeaWorld is lookin' 4 a place 2 hide & trying 2 set up shop in Dubai. Reply X to tell Dubai officials that animals aren't ours & to keep SeaWorld out. <3 peta2 | | |
| 7/16/15 | 14,712 | 1,230 | 8.36% | peta2 | Entertainmnet | Orcas deserve freedom, not just bigger prisons! Reply X to tell California officials 2 deny SeaWorld's request 2 build new orca tanks! <3 Emily from peta2 | | |
| 7/22/15 | 2,007 | 994 | 49.52% | peta2 | Entertainmnet | Reply X to urge officials in Indiana to cancel cruel 'pig wrestling' events. At fairs throughout Indiana pigs will be chased, swarmed, tackled, & then crammed into barrel drums while surrounded by screaming crowds. <3 peta2 | | |
| 7/29/15 | 2,835 | 352 | 12.41% | peta2 | viv interest | Here's Victoria's Secret: they pay 4 cruel tests on animals where they will be poisoned & killed. Reply X to ask them to end these tests. <3 peta2 | | |
| 8/6/15 | 2,351 | 461 | 19.60% | peta2 | Wildlife | The bears who r suffering @ Three Bears General Store look so bored: http://peta2.me/2vho. :( Reply X to ask the store 2 release them 2 a sanctuary. <3 peta2 | | |
| 8/13/15 | 3,179 | 334 | 10.50% | peta2 | Entertainmnet | 36 orcas have died there but Groupon continues 2 sell SeaWorld tickets. Reply X to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 8/18/15 | 6,533 | 603 | 9.23% | peta2 | Skins | Workers @ wool suppliers were caught standing on sheep's necks & punching lambs. Reply X to tell Patagonia there's no "humane wool" & 2 stop selling it <3 peta2 | | |
| 8/26/15 | 44,533 | 2,669 | 5.99% | peta2 | All Reply X | A zoo in VA forces Asha the elephant 2 give rides for hours in the heat + has even hit her w/ a bullhook! Reply X to ask owners 2 retire her! <3 peta2 | | |
| 9/3/15 | 44,360 | 3,211 | 7.24% | peta2 | All Reply X | Meet Nosey: She's crippled & in pain but is still scheduled to work at the DuQuoin State Fair. Reply X to ask officials to cancel her appearance. <3 peta2 | | |
| 9/10/15 | 41,001 | 2,888 | 7.04% | peta2 | All Reply X | Morgan, an orca at Loro Parque, is stuck in a small tank w/ orcas who attack her. Reply X to ask the Spanish gov't to release her to a coastal sanctuary <3 peta2 | | |
| 9/17/15 | 44,954 | 3,085 | 6.86% | peta2 | All Reply X | Severely injured pigs suffered for weeks @ a Whole Foods "humane pork" supplier. Reply X to ask Whole Foods to drop "humane meat" claims. <3 peta2 | | |
| 9/24/15 | 51,614 | 5,187 | 10.04% | peta2 | All Reply X | At CDC's labs animals r dying due 2 abuse & neglect. A calf froze 2 death in a barn known 2 have a broken heater. Reply X to ask for an investigation. <3 peta2 | | |
| 10/1/15 | 52,522 | 6,169 | 11.74% | peta2 | All Reply X | SeaWorld wants 2 build new tanks 2 keep even more orcas prisoner! Reply X to tell CA officials 2 deny SeaWorld's request 4 more prisons! <3 Emily from peta2 | | |
| 10/8/15 | 45,761 | 3,968 | 8.67% | peta2 | All Reply X | Northeastern U. performs cruel experiments on hamsters by injecting them w/ steroids + forcing them to fight. Reply X to tell them 2 stop. <3 peta2 | | |
| 10/14/15 | 45,470 | 3,893 | 8.56% | peta2 | All Reply X | The FL Dept. of Edu promotes SeaWorld as "fun" despite knowing that 36 orcas died there! Reply X to ask them to cancel these cruel promotions <3 peta2 | | |
| 10/21/15 | 45,233 | 4,296 | 9.49% | peta2 | All Reply X | Kikkoman soy sauce is conducting experiments where mice, rabbits, guinea pigs, & other animals r mutilated & killed! Reply X to ask them to stop! <3 peta2 | | |
| 10/27/15 | 45,114 | 3,927 | 8.07% | peta2 | All Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Animals deserve better! Reply X to ask officials to allow students to say no. <3 peta2 | | |
| 11/4/15 | 44,833 | 3,940 | 8.78% | peta2 | All Reply X | WTF?! A teacher in FL was caught juggling dead frogs who were killed for dissection. Reply X to ask the school to switch to non-animal dissection. <3 peta2 | | |
| 11/10/15 | 45,010 | 4,343 | 9.64% | peta2 | All Reply X | Joe the chimpanzee needs help! He's been in almost complete isolation for 16 yrs @ a gross roadside zoo. Reply X to ask that he be sent to a sanctuary. <3 peta2 | | |
| 11/10/15 | 4,343 | 2,028 | 46.69% | peta2 | Activated by 1st Reply X | Thanks for helping Joe! Asha needs yourhelp. Reply X2 <3 peta2 | | |
| 11/10/15 | 2,028 | 1,765 | 87.03% | peta2 | Activated by 2nd Reply X2 | Thanks for showing love for Asha! Morgan the orca needs help! Reply X3 to ask that she be sent to a sanctuary! <3 peta2 | | |
| 11/18/15 | 44,707 | 4,632 | 10.36% | peta2 | All Reply X | Reply X to ask universities to stop buying animals from a laboratory dealer where a dog + pigs were found with painful pus-filled wounds. <3 peta2 | | |
| 11/25/15 | 44,551 | 4,208 | 9.44% | peta2 | All Reply X | SeaWorld rapes & inbreeds orcas 2 keep them prisoner in tiny tanks! Reply X to tell SeaWorld 2 stop raping orcas! <3 peta2 | | |
| 12/2/15 | 44,328 | 3,705 | 8.35% | peta2 | All Reply X | Ugh! Sesame Street has partnered with SeaWorld. Reply X to send a message to Sesame Street to end all appearances of their characters at SeaWorld! <3 peta2 | | |
| 12/9/15 | 44,355 | 3,960 | 8.92% | peta2 | All Reply X | Louie the chimpanzee was taken away from his mom & is being kept in solitary confinement at a roadside zoo. Reply X to help get Louie to a sanctuary. <3 peta2 | | |
| 12/16/15 | 44,190 | 3,345 | 7.56% | peta2 | All Reply X | Z Gallerie sells down despite knowing that it can come from birds who r plucked so violently they're left w/ wounds! Reply X to ask them to ditch down. <3 peta2 | | |
| 12/23/15 | 44,371 | 3,955 | 8.91% | peta2 | All Reply X | Nosey the abused elephant is being forced to give rides at a seedy flea market in FL. Reply X to tell Howard's Flea Market to stop featuring Nosey! <3 peta2 | | |
| 12/30/15 | 44,687 | 3,497 | 7.82% | peta2 | All Reply X | Groups r funding deadly tests on mice & monkeys 4 breast cancer research. This wastes $$ + lives. Reply X to ask them 2 support more effective methods <3 peta2 | | |
| 1/6/16 | 44,565 | 3,305 | 7.41% | peta2 | All Reply X | Tell the NIH to retire gov-owned chimpanzees to a sanctuary. Most have been used in painful and cruel experiments. Reply X now! <3 Emily from peta2 | | |
| 1/13/16 | 44,376 | 4,388 | 9.89% | peta2 | All Reply X | Omg! Drunk ppl throw bricks at bulls, snap their tails and cut off their ears at a festival in Mexico. Reply X to urge officials to ban this torture! <3 peta2 | | |
| 1/13/16 | 4,388 | 2,420 | 55.15% | peta2 | Activated by 1st Reply X | Thanks for speaking up for bulls! Reply X2 to Tell OU to send remaining Baboons to a sanctuary. <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 1/19/16 | 44,210 | 4,499 | 10.18% peta2 | | All Reply X | Small animals were put into a feces-smeared cooler & gassed 2 death @ a supplier for Petco & PetSmart. Reply X to ask them to stop selling all animals! <3 peta2 | | |
| 1/29/16 | 44,073 | 3,064 | 6.95% peta2 | | All Reply X | Monkeys used 4 film r taken from their moms @ birth & live in cruel conditions. Reply X to ask We Buy Ugly Houses 2 stop using Monkeys in its ads. <3 peta2 | | |
| 2/3/16 | 43,913 | 3,904 | 8.89% peta2 | | All Reply X | Monkeys aren't astronauts but Russia is conducting cruel space experiments on them. Reply X to ask them to send the monkeys to a sanctuary. <3 Emily from peta2 | | |
| 2/3/16 | 3,904 | 2,276 | 58.30% peta2 | | Activated by 1st Reply X | Thanks! Wild coyotes are trapped & sometimes stomped to death for fur-trim jackets! Tell Canada Goose to stop selling fur, reply X2 <3 peta2 | | |
| 2/11/16 | 43,782 | 4,343 | 9.92% peta2 | | All Reply X | Chai the elephant was found dead at the Oklahoma City Zoo. Reply X to ask the zoo to send the remaining elephants to a sanctuary. <3 peta2 | | |
| 2/11/16 | 4,343 | 2,633 | 60.62% peta2 | | Activated by 1st Reply X | Thanks! Asha, the elephant, has been alone since approx. 2005, She's at The Natural Bridge Zoo. Reply X2 to ask for her to be retired to a sanctuary. <3 peta2 | | |
| 2/11/16 | 2,633 | 2,431 | 92.38% peta2 | | Activated by 2nd Reply X2 | Thanks! Bubbles, the elephant, has been alone since 1984. Reply X3 to ask that she be retired to a sanctuary. <3 peta2 | | |
| 2/18/16 | 44,887 | 4,910 | 10.93% peta2 | | All Reply X | Rabbit fur comes from bunnies who are often skinned alive, but Revolve still sells it! Reply X to ask them to ditch fur & help bunnies. <3 peta2 | | |
| 2/18/16 | 4,910 | 3,496 | 71.20% peta2 | | Activated by 1st Reply X | Thanks! Lakeway, TX is terrorizing deer by pinning them to the ground, sawing off their antlers & taking them 80 miles to be killed. Reply X2 to help. <3 peta2 | | |
| 2/24/16 | 45,472 | 5,129 | 11.28% peta2 | | All Reply X | Annette the elephant was recently used as a billboard when people wrote an ad on her side! Reply X to help retire her to a sanctuary. <3 peta2 | | |
| 2/24/16 | 5,129 | 3,818 | 74.44% peta2 | | Activated by 1st Reply X | Yay! Reply X2 to tell GEICO 2 stop using great apes in their ads! Apes r sometimes physically abused when they r forced 2 perform unnatural behaviors <3 peta2 | | |
| 3/2/16 | 45,310 | 6,158 | 13.59% peta2 | | All Reply X | Reply X to tell tobacco companies to stop painful & irrelevant tobacco tests on animals! Superior non-animal tests exist. <3 peta2 | | |
| 3/2/16 | 6,158 | 4,474 | 72.65% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to tell Hermes & Prada to drop exotic skins now! Young ostriches are being slaughtered right in front of one another for fashion. <3 peta2 | | |
| 3/2/16 | 4,474 | 4,112 | 91.91% peta2 | | Activated by 2nd Reply X | Thanks! Reply X3 to tell The Kooples to stop selling items trimmed with fur from raccoons and other animals. <3 peta2 | | |
| 3/9/16 | 45,811 | 5,665 | 12.36% peta2 | | All Reply X | Reply X to ask the band MercyMe to have mercy on the suffering animals at SeaWorld and cancel their upcoming performance there! <3 Emily from peta2 | | |
| 3/9/16 | 5,666 | 4,076 | 71.95% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to ask PetSmart to stop selling animals! Turtles & other animals were denied water 4 weeks & gassed 2 death @ PetSmart supplier. <3 peta2 | | |
| 3/9/16 | 4,076 | 3,811 | 93.50% peta2 | | Activated by 2nd Reply X | Thanks! Reply X3 to ask University of Houston to stop tormenting live rats & replace cruel classroom experiments with modern & humane learning methods. <3 peta2 | | |
| 3/16/16 | 46,059 | 5,668 | 12.30% peta2 | | All Reply X | SeaWorld just announced that Tilikum is sick! It's not okay to profit off of others' misery, reply X to tell Groupon to stop selling SeaWorld tickets! <3 peta2 | | |
| 3/23/16 | 46,037 | 5,789 | 12.57% peta2 | | All Reply X | Angora bunnies scream as their fur is ripped out! Speak up now, reply X to tell Simons to stop selling fur and angora! <3 peta2 | | |
| 3/30/16 | 45,868 | 5,052 | 10.22% peta2 | | All Reply X | The American Association of Orthodontists is holding an event at cruel SeaWorld. Speak up & let AAO know its not chill, reply X now. <3 peta2 | | |
| 3/31/16 | 45,831 | 4,775 | 5.71% peta2 | | All Reply X | Reply X2 to tell DSW to stop selling fur and angora wool! Animals on fur farms spend their entire lives confined to cramped filthy wire cages. <3 peta2 | | |
| 4/6/16 | 45,780 | 5,772 | 12.61% peta2 | | All Reply X | Reply X to tell Westgate Las Vegas Resort & Casino to drop Dirk Arthur. He declawed lions and tigers and denied animals the opportunity to exercise. <3 peta2 | | |
| 4/6/16 | 5,772 | 4,422 | 76.61% peta2 | | Activated by 1st Reply X | Reply X2 to tell San Diego Bowl Game Association to stop promoting SeaWorld. 37 orcas have died there! <3 peta2 | | |
| 4/13/16 | 46,268 | 5,539 | 11.97% peta2 | | All Reply X | Reply X to ask Amazon to put pressure on their partner Air Transport Services Group to end the transport of monkeys to laboratories. <3 peta2 | | |
| 4/13/16 | 5,539 | 4,249 | 76.71% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to tell Backcountry.com to stop selling fur & angora wool. Animals on fur farms spend their entire lives confined to filthy wire cages <3 peta2 | | |
| 4/13/16 | 4,249 | 4,025 | 94.73% peta2 | | Activated by 2nd Reply X | Thanks! Reply X3 to tell Canada to end it's shameful seal slaughter now! Many of the seals who are killed have never taken their first swim. <3 peta2 | | |
| 4/18/16 | 46,161 | 6,544 | 14.17% peta2 | | All Reply X | Reply X to tell Peruvian officials to stop a cruel festival where villagers strap a dog to the back of a bull & then both animals are violently killed <3 peta2 | | |
| 4/18/16 | 6,544 | 4,927 | 75.29% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to tell Security Square Mall in Baltimore to cancel the UniverSoul Circus performance. Animals suffer in circuses! <3 peta2 | | |
| 4/18/16 | 4,927 | 4,565 | 92.65% peta2 | | Activated by 2nd Reply X | Reply X3 to ask magicians Rick Thomas and Michael Turco to cancel their acts at SeaWorld and perform somewhere else! <3 peta2 | | |
| 4/27/16 | 46,120 | 5,965 | 12.93% peta2 | | All Reply X | Reply X to tell AARP elephants used for ads are trained through intimidation & violence. <3 peta2 | | |
| 5/4/16 | 46,072 | 5,715 | 12.40% peta2 | | All Reply X | Lolita was kidnapped from her fam & is forced to live in the smallest tank in North America! Reply X to ask Miami Seaquarium to send her to a sanctuary <3 peta2 | | |
| 5/4/16 | 5,715 | 5,501 | 96.25% peta2 | | Activated by 1st Reply X | Thanks! I can't believe it! Revlon pays for cruel tests on animals in China. Reply X2 to ask them to stop! <3 Bridget from peta2 | | |
| 5/11/16 | 46,412 | 6,091 | 13.12% peta2 | | All Reply X | Reply X to tell Ringling to ban all animals off of the road and send them to true sanctuaries. <3 peta2 | | |
| 5/11/16 | 6,091 | 4,549 | 74.68% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to tell HomeVestors to join responsible companies by pulling its ad featuring monkeys. <3 peta2 | | |
| 5/17/16 | 46,422 | 5,845 | 12.59% peta2 | | All Reply X | OMG! During dissection, students used a dead cat's intestines as a jump rope in a TX high school! Reply X to ask the school to end dissection. <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 5/17/16 | 5,845 | 4,786 | 81.88% | peta2 | Activated by 1st Reply X | Thanks! Reply X2 to ask the Wilmington Blue Rockets to cancel their event where scared monkeys r tied to dogs & r violently jerked around & risk injury <3 peta2 | | |
| 5/25/16 | 46,505 | 5,695 | 12.24% | peta2 | All Reply X | Reply X to tell the San Antonio Bowl Association not to partner with SeaWorld until the orcas are retired to a seaside sanctuary. <3 peta2 | | |
| 5/25/16 | 5,529 | 4,761 | 83.95% | peta2 | Activated by 1st Reply X | Victoria's Secret is discontinuing its catalogs. Reply X2 to tell them to discontinue their painful and deadly tests on animals! <3 peta2 | | |
| 5/25/16 | 4,622 | 4,410 | 95.41% | peta2 | Activated by 2nd Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Animals deserve better! Reply X3 to ask officials to allow students to say no. <3 peta2 | | |
| 6/1/16 | 46,421 | 5,603 | 12.06% | peta2 | All Reply X | A Tennessee Farm Bureau Federation is encouraging students to stab & kill frogs for a fundraiser! Reply X to ask them to stop! <3 peta2 | | |
| 6/1/16 | 5,603 | 4,668 | 83.31% | peta2 | Activated by 1st Reply X | Lands' End knows that down is sometimes ripped from fully conscious geese leaving them with painful wounds. Reply X2 to ask them to stop selling down. <3 peta2 | | |
| 6/1/16 | 4,668 | 4,421 | 94.70% | peta2 | Activated by 2nd Reply X | Brookhaven Fair is hosting a cruel "Banana Derby." Terrified monkeys are strapped to the backs of dogs! Reply X3 to ask them to stop. <3 peta2 | | |
| 6/9/16 | 46,333 | 6,045 | 13.04% | peta2 | All Reply X | Reply X to tell Chilean officials to prosecute workers who cut into the necks of fully conscious sheep! <3 peta2 | | |
| 6/9/16 | 6,045 | 5,019 | 83.02% | peta2 | Activated by 1st Reply X | Reply X2 to tell Gilt that it is guilty for supporting the cruel and bloody skins industry and to stop selling all exotic skins. <3 peta2 | | |
| 6/9/16 | 5,019 | 4,364 | 86.94% | peta2 | Activated by 2nd Reply X | She looks so sad: peta2.me/2x3r6. Asha is all alone @ the Natural Bridge Zoo. Reply X3 to urge NBZ to retire her to an accredited sanctuary. <3 peta2 | | |
| 6/15/16 | 46,198 | 6,048 | 13.09% | peta2 | All Reply X | Reply X to tell Circus World to retire elephants and all animals from their shows. <3 peta2 | | |
| 6/15/16 | 6,048 | 4,927 | 81.46% | peta2 | Activated by 1st Reply X | Reply X2 to tell Camp Kids Klub to stop supporting abusive companies, and urge it to cancel its scheduled trip to SeaWorld. <3 peta2 | | |
| 6/15/16 | 4,927 | 4,518 | 91.69% | peta2 | Activated by 2nd Reply X | Z Gallerie sells down despite knowing that it can come from birds who r plucked so violently they're left w/ wounds! Reply X3 to ask them to ditch down <3 peta2 | | |
| 6/22/16 | 46,059 | 5,531 | 12.00% | peta2 | All Reply X | Small animals were put in a feces-smeared cooler & gassed 2 death @ a mill that supplied Petco & PetSmart. Reply X to ask them to stop selling animals! <3 peta2 | | |
| 6/22/16 | 5,531 | 4,719 | 85.31% | peta2 | Activated by 1st Reply X | Reply X2 to tell the USDA to do its job & ban bear pits! These prisons don't offer bears sufficient area to roam or any meaningful mental stimulation. <3 peta2 | | |
| 6/22/16 | 4,719 | 4,494 | 95.23% | peta2 | Activated by 2nd Reply X | Reply X3 to tell UGGs to stop using cruelly obtained skin from sheep and make a vegan shoe instead! <3 peta2 | | |
| 6/29/16 | 48,080 | 5,462 | 11.36% | peta2 | All Reply X | Reply X to tell CBS to stop using live animals in the show Zoo. Animals used for TV often spend most of their lives alone, locked in filthy cages <3 peta2 | | |
| 6/29/16 | 5,462 | 4,579 | 83.83% | peta2 | Activated by 1st Reply X | Reply X2 to tell Craigslist to ban "Free to a Good Home" ads. Animals adopted through these ads are often placed in dangerous situations. <3 peta2 | | |
| 6/29/16 | 4,579 | 4,378 | 95.61% | peta2 | Activated by 2nd Reply X | 37 orcas have died there but Groupon continues 2 sell SeaWorld tickets. Reply X3 to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 6/29/16 | 4,378 | 4,170 | 95.24% | peta2 | Activated by 3rd Reply X | Young ostriches are butchered for "luxury" bags. Reply X4 to tell Hermes to stop selling ostrich and other exotic skins! <3 peta2 | | |
| 7/7/16 | 46,145 | 5,418 | 11.74% | peta2 | All Reply X | PETA found live hermit crabs thrown in the trash at a self-proclaimed Petco & PetSmart supplier. Reply X to tell them to stop selling animals <3 peta2 | | |
| 7/7/16 | 5,418 | 4,648 | 85.79% | peta2 | Activated by 1st Reply X | Sea Lion Splash is a traveling show that subjects sea lions to neglect & reportedly abuses them! Reply X2 to tell fair organizers 2 cancel plans w/ SLS <3 peta2 | | |
| 7/7/16 | 4,648 | 4,412 | 94.92% | peta2 | Activated by 2nd Reply X | Reply X3 to ask The Great Lakes Medieval Faire in Ohio to cancel their plans to host Nosey, the crippled elephant! <3 peta2 | | |
| 7/13/16 | 46,092 | 5,628 | 12.21% | peta2 | All Reply X | Louie the chimpanzee was taken away from his mom & is being kept in solitary confinement at a roadside zoo. Reply X to help get Louie to a sanctuary. <3 peta2 | | |
| 7/13/16 | 5,628 | 4,556 | 80.95% | peta2 | Activated by 1st Reply X | Backyard Brains sells live animals & surgery kits that are used to mutilate & torture roaches. Reply X2 to ask them to stop. <3 peta2 | | |
| 7/13/16 | 4,556 | 4,422 | 96.84% | peta2 | Activated by 2nd Reply X | Bubbles the elephant has been alone since 1984. Reply X3 to ask that she be retired to a sanctuary. <3 peta2 | | |
| 7/20/16 | 45,942 | 5,208 | 11.34% | peta2 | All Reply X | Reply X to tell Backcountry.com to stop selling fur & angora wool. Animals on fur farms spend their entire lives confined to filthy wire cages <3 peta2 | | |
| 7/20/16 | 5,208 | 4,507 | 86.53% | peta2 | Activated by 1st Reply X | Reply X2 to tell travel companies to stop offering dangerous elephant rides. Elephants used for these rides are usually beaten mercilessly <3 peta2 | | |
| 7/20/16 | 4,507 | 4,339 | 96.27% | peta2 | Activated by 2nd Reply X | Chai the elephant was found dead at the Oklahoma City Zoo. Reply X3 to ask the zoo to send the remaining elephants to a sanctuary. <3 peta2 | | |
| 7/27/16 | 45,952 | 5,334 | 11.60% | peta2 | All Reply X | The Grandview Aquarium is keeping 500 species, including 2 polar bears in empty concrete enclosures! Reply X to help close this inhumane place. <3 peta2 | | |
| 7/27/16 | 5,334 | 4,728 | 88.63% | peta2 | Activated by 1st Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Animals deserve better! Reply X2 to ask officials to allow students to say no. <3 peta2 | | |
| 7/27/16 | 4,728 | 4,302 | 90.99% | peta2 | Activated by 2nd Reply X | Reply X3 to tell Ringling to take all animals off of the road and send them to true sanctuaries. <3 peta2 | | |
| 7/30/16 | 45,927 | 5,338 | 11.62% | peta2 | All Reply X | Reply X to tell the WI State Fair to cancel its plans to host Sea Lion Splash. An eyewitness saw the sea lions used for the show being beaten w/ pipes <3 peta2 | | |
| 8/5/16 | 45,938 | 5,634 | 12.37% | peta2 | All Reply X | Reply X to ask an OH fair to cancel their plans to host Nosey the elephant. She has been shackled in chains and forced to give rides! <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 8/5/16 | 5,634 | 4,742 | 83.93% peta2 | | Activated by 1st Reply X | Reply X2 to ask Amazon to stop selling civet coffee. AKA coffee made with poop from animals who are kept in tiny barren cages. <3 peta2 | | |
| 8/5/16 | 4,742 | 4,549 | 96.06% peta2 | | Activated by 2nd Reply X | Reply X3 to tell AARP elephants used for ads are trained through intimidation & violence. <3 peta2 | | |
| 8/9/16 | 45,892 | 5,549 | 12.09% peta2 | | All Reply X | Reply X to ask the Tri-State Zoo to retire the animals it confines to a sanctuary. A capuchin monkey is caged all alone there! <3 peta2 | | |
| 8/9/16 | 5,549 | 4,856 | 87.51% peta2 | | Activated by 1st Reply X | Reply X2 to tell the Pamplona officials to stop the violence at the San Fermin festival where 54 bulls have died and there have been sexual assaults. <3 peta2 | | |
| 8/9/16 | 4,856 | 4,675 | 92.27% peta2 | | Activated by 2nd Reply X | Reply X3 to ask Summer Wind Farms to retire the animals it confines to a sanctuary. They've been fined for locking a tiger cub in a basement! <3 peta2 | | |
| 8/17/16 | 46,543 | 5,773 | 12.40% peta2 | | All Reply X | Reply X to ask Microsoft to stop offering virtual fieldtrips to Ringling Bro.'s compound. Ellies are chained on cement floors for up to 23 hrs daily <3 peta2 | | |
| 8/17/16 | 5,773 | 4,996 | 86.54% peta2 | | Activated by 1st Reply X | Reply X2 to ask that "no-kill rescue" owners charged with 282 counts of cruelty to animals not be allowed to own animals again <3 peta2 | | |
| 8/17/16 | 4,996 | 4,774 | 95.55% peta2 | | Activated by 2nd Reply X | Reply X3 to tell the USDA to do its job & ban bear pits! These prisons don't offer bears sufficient area to roam or any meaningful mental stimulation. <3 peta2 | | |
| 8/23/16 | 56,984 | 10,198 | 17.89% peta2 | | All Reply X | Reply X to ask fairs to cancel events where sharks are displayed & harassed in tiny tanks. They are deprived of everything natural to them. <3 peta2 | | |
| 8/23/16 | 10,198 | 8,305 | 81.43% peta2 | | Activated by 1st Reply X | Victoria's Secret pays for cruel tests on animals in China where they will be poisoned & killed. Reply X2 to ask them to end these tests. <3 peta2 | | |
| 8/23/16 | 8,305 | 7,368 | 88.93% peta2 | | Activated by 2nd Reply X | Backyard Brains sells live animals & surgery kits that are used to mutilate & torture roaches. Reply X3 to ask them to stop. <3 peta2 | | |
| 8/31/16 | 56,919 | 10,867 | 19.09% peta2 | | All Reply X | Reply X to tell the Bronx Zoo to retire Happy the elephant to a sanctuary. She has been alone for 9 years. <3 Bridget from peta2 | | |
| 8/31/16 | 10,867 | 8,173 | 75.20% peta2 | | Activated by 1st Reply X | Reply X2 to tell Craigslist to ban "Free to a Good Home" ads. Animals adopted through these ads are often placed in dangerous situations. <3 peta2 | | |
| 8/31/16 | 8,173 | 7,515 | 91.95% peta2 | | Activated by 2nd Reply X | PETA found live hermit crabs thrown in the trash at a self-proclaimed Petco & PetSmart supplier. Reply X3  to ask them to stop selling animals <3 peta2 | | |
| 9/7/16 | 56,935 | 10,770 | 18.92% peta2 | | All Reply X | Reply X to ask Santa Monica College to end cat dissections--they even dissect pregnant cats! Students and animals deserve better <3 peta2 | | |
| 9/7/16 | 10,770 | 8,643 | 80.25% peta2 | | Activated by 1st Reply X | Reply X2 to ask officials to shut down monkey prison Primate Products, Inc.  Another monkey was just found dead there! <3 Bridget from peta2 | | |
| 9/7/16 | 8,643 | 8,289 | 95.90% peta2 | | Activated by 2nd Reply X | Reply X3 to tell Spain to shut down bullfighting schools. Kids are learning to slice off the ears of baby bulls! <3 peta2 | | |
| 9/14/16 | 56,786 | 10,830 | 19.07% peta2 | | All Reply X | Bubbles the elephant has been alone since 1984. Reply X to ask that she be retired to a sanctuary. <3 peta2 | | |
| 9/14/16 | 10,830 | 8,569 | 79.12% peta2 | | Activated by 1st Reply X | Thanks! Reply X2 to tell Hermes & Prada to drop exotic skins now! Young ostriches are being slaughtered right in front of one another for fashion. <3 peta2 | | |
| 9/14/16 | 8,596 | 8,056 | 94.01% peta2 | | Activated by 2nd Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Animals deserve better! Reply X3 to ask officials to allow students to say no. <3 peta2 | | |
| 9/21/16 | 56,572 | 10,743 | 18.99% peta2 | | All Reply X | Reply X to tell SeaWorld to release Corky to a seaside sanctuary. She's locked inside one of SeaWorld's tiny tanks. <3 peta2 | | |
| 9/21/16 | 10,743 | 8,835 | 82.24% peta2 | | Activated by 1st Reply X | Reply X2 to tell Tel Aviv University to stop abusing animals in its facilities. Dead animals' decaying bodies were left in cages with living animals. <3 peta2 | | |
| 9/21/16 | 8,835 | 8,209 | 92.91% peta2 | | Activated by 2nd Reply X | Reply X3 to tell AirBridgeCargo to get on board with compassion and adopt a ban on transporting primates to their death! <3 Bridget from peta2 | | |
| 9/28/16 | 58,165 | 11,043 | 18.98% peta2 | | All Reply X | Reply X to tell Texas A&M University-Commerce to stop abusing horses. A pregnant horse was shot to death and her baby was cut from her body there! <3 peta2 | | |
| 9/28/16 | 11,043 | 9,285 | 84.08% peta2 | | Activated by 1st Reply X | Reply X2 to tell the Bronx Zoo to retire Happy the elephant to a sanctuary. She has been alone for 9 years. <3 Bridget from peta2 | | |
| 9/28/16 | 9,285 | 8,375 | 90.20% peta2 | | Activated by 2nd Reply X | Lands' End knows that down is sometimes ripped from fully conscious geese leaving them with painful wounds. Reply X3 to ask them to stop selling down. <3 peta2 | | |
| 10/5/16 | 60,074 | 10,860 | 18.07% peta2 | | All Reply X | Reply X to tell Hallmark Cards to stop selling greeting cards featuring captive chimpanzees. Physical abuse is common in the entertainment industry. <3 peta2 | | |
| 10/5/16 | 10,860 | 9,286 | 85.50% peta2 | | Activated by 1st Reply X | Reply X2 to ask Santa Monica College to end cat dissections--they even dissect pregnant cats! Students and animals deserve better <3 peta2 | | |
| 10/5/16 | 9,286 | 8,724 | 93.94% peta2 | | Activated by 2nd Reply X | 37 orcas have died there but Groupon continues 2 sell SeaWorld tickets. Reply X3 to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 10/12/16 | 59,757 | 11,048 | 18.48% peta2 | | All Reply X | 1000s of horses are used in experiments where huge needles are used to take large amounts of blood from them! Reply X to ask them to use alternatives <3 peta2 | | |
| 10/12/16 | 11,048 | 9,464 | 85.66% peta2 | | Activated by 1st Reply X | Reply X2 to tell Yellville officials & sponsors to end the cruel turkey drop where live turkeys were hurled from a plane! At least 2 turkeys died <3 peta2 | | |
| 10/12/16 | 9,464 | 9,011 | 95.21% peta2 | | Activated by 2nd Reply X | Reply X3 to tell a museum to close their crocodiles exhibit. They are kept in small tanks and signs encourage people to buy crocodile skins. <3 peta2 | | |
| 10/19/16 | 59,501 | 10,699 | 17.98% peta2 | | All Reply X | Reply X to tell Fab to stop selling fur & angora wool right now! Animals are being skinned alive for their fur & Fab is making $$ off of it! <3 peta2 | | |

| Date Sent | # sent to | # replied | , | Group | Interest/Area | Reply Y Text | Thank U Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 10/19/16 | 10,699 | 9,177 | 85.77% | peta2 | Activated by 1st Reply X | Reply X2 to tell LSU to stop using live tiger mascots!  Mike VI was the sixth tiger exploited by the school and he just died! <3 Bridget from peta2 | | |
| 10/19/16 | 9,177 | 8,843 | 96.36% | peta2 | Activated by 2nd Reply X | Reply X3 to tell UGGs to stop using cruelly obtained skin from sheep and make a vegan shoe instead! <3 peta2 | | |
| 10/19/16 | 8,843 | 8,360 | 94.54% | peta2 | Activated by 3rd Reply X | Reply X4 to ask the remaining 27 states who don't offer students the right to say no to dissection to change their policy! Students deserve better. <3 peta2 | | |
| 10/26/16 | 59,261 | 10,873 | 18.34% | peta2 | All Reply X | Reply X to ask an Indiana festival to never host Nosey the elephant again. She has been kept in chains and forced to perform cruel tricks for years! <3 peta2 | | |
| 10/26/16 | 10,873 | 9,401 | 86.46% | peta2 | Activated by 1st Reply X | DCWT took newborn tiger cubs away from their mothers & used them as props! Reply X2 to ask them to send the tigers to a sanctuary. <3 peta2 | | |
| 10/26/16 | 9,401 | 8,990 | 95.62% | peta2 | Activated by 2nd Reply X | The Grandview Aquarium is keeping bears, whales, and wolves in barren concrete tanks! Reply X3 to help close this cruel place. <3 peta2 | | |
| 10/26/16 | 8,990 | 8,585 | 95.49% | peta2 | Activated by 3rd Reply X | Reply X4 to tell SeaWorld to release Corky to a seaside sanctuary. She's locked inside one of SeaWorld's tiny tanks. <3 peta2 | | |
| 11/2/16 | 65,972 | 14,100 | 21.37% | peta2 | All Reply X | Reply X to tell an Alabama church that is planning to boil thousands of animals alive for money to use a cruelty-free fundraiser instead. <3 peta2 | | |
| 11/2/16 | 14,100 | 11,576 | 82.90% | peta2 | Activated by 1st Reply X | Reply X2 to tell the University of Montana to stop killing animals. They killed 6-month-old baby pigs. <3 peta2 | | |
| 11/2/16 | 11,576 | 10,752 | 92.88% | peta2 | Activated by 2nd Reply X | Reply X3 to tell Hallmark Cards to stop selling greeting cards featuring captive chimpanzees. Abuse is common in the entertainment industry. <3 peta2 | | |
| 11/2/16 | 10,752 | 10,286 | 95.67% | peta2 | Activated by 3rd Reply X | Reply X4 to ask Amazon to stop selling civet coffee--AKA coffee made with poop from animals who are kept in tiny barren cages. <3 peta2 | | |
| 11/3/16 | 65,773 | 10,745 | 16.34% | peta2 | All Reply X | BREAKING: Reply X5 to tell Israel to stop cruel slaughter practices abroad. Still-conscious cows were cut into & stabbed in the spine for 'kosher' meat <3 peta2 | | |
| 11/9/16 | 68,608 | | | peta2 | All Reply X | Reply X to tell the Akron Zoo to ban cruel touch tanks! Kids have been bitten by stingrays in touch tanks & dozens of animals have died. <3 peta2 | | |
| 11/9/16 | | 735,744 | | peta2 | Activated by 1st Reply X | Reply X2 to ask WA State Fair not to host Pocket Pets a traveling co. that sells sugar gliders & reportedly breeds them in facilities like puppy mills <3 peta2 | | |
| 11/9/16 | | | | peta2 | Activated by 2nd Reply X | Reply X3 to tell the USDA to do its job & ban bear pits! Bears deserve better than cramped and barren concrete cells! <3 peta2 | | |
| 11/9/16 | | | | peta2 | Activated by 3rd Reply X | Reply X4 to ask Anna Louise the elephant to be released from Kelly Miller Circus to a sanctuary. She's been suffering alone for 27 yrs. <3 peta2 | | |
| 11/16/16 | | | | peta2 | All Reply X | | | |
| 11/16/16 | | | | peta2 | Activated by 1st Reply X | | | |
| 11/16/16 | | | | peta2 | Activated by 2nd Reply X | | | |
| 11/16/16 | | | | peta2 | Activated by 3rd Reply X | | | |
| 11/23/16 | | | | peta2 | All Reply X | | | |
| 11/23/16 | | | | peta2 | Activated by 1st Reply X | | | |
| 11/23/16 | | | | peta2 | Activated by 2nd Reply X | | | |
| 11/23/16 | | | | peta2 | Activated by 3rd Reply X | | | |
| 11/30/16 | | | | peta2 | All Reply X | | | |
| 11/30/16 | | | | peta2 | Activated by 1st Reply X | | | |
| 11/30/16 | | | | peta2 | Activated by 2nd Reply X | | | |
| 11/30/16 | | | | peta2 | Activated by 3rd Reply X | | | |
| 12/7/16 | | | | peta2 | All Reply X | | | |
| 12/7/16 | | | | peta2 | Activated by 1st Reply X | | | |
| 12/7/16 | | | | peta2 | Activated by 2nd Reply X | | | |
| 12/7/16 | | | | peta2 | Activated by 3rd Reply X | | | |
| 12/14/16 | | | | peta2 | All Reply X | | | |
| 12/14/2016 | | | | peta2 | Activated by 1st Reply X | | | |
| 12/14/2016 | | | | peta2 | Activated by 2nd Reply X | | | |
| 12/14/2016 | | | | peta2 | Activated by 3rd Reply X | | | |
| 12/21/2016 | | | | peta2 | All Reply X | | | |
| 12/21/2016 | | | | peta2 | Activated by 1st Reply X | | | |
| 12/21/2016 | | | | peta2 | Activated by 2nd Reply X | | | |
| 12/21/2016 | | | | peta2 | Activated by 3rd Reply X | | | |
| 12/28/2016 | | | | peta2 | All Reply X | | | |
| 12/28/2016 | | | | peta2 | Activated by 1st Reply X | | | |
| 12/28/2016 | | | | peta2 | Activated by 2nd Reply X | | | |
| 12/28/2016 | | | | peta2 | Activated by 3rd Reply X | | | |

3

| | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 3/1/12 | 65 | 26 | 40.00% | PETA CA | | Reply Y now to tell Avon, Mary Kay + Estee Lauder that U won't buy their products while they pay 4 tests on animals! <3 PETA | | |
| 3/16/12 | 80 | 27 | 33.75% | PETA CA | | PETA investigation reveals calves burned 4 maker of Cabot Cheese. Reply Y to ask CEO 2 improve animal welfare at suppliers. <3 PETA | Thanks for speaking  up for abused cows! <3 PETA | |
| 3/28/12 | 450 | 64 | 14.22% | PETA CA | | The seal hunt has begun! Stand up for seals + Reply with the word PLEDGE to promise to tell 5 friends why it's wrong to wear fur. <3 PETA | Thanks for pledging to tell 5 friends! Reply to this msg w/a comment about why the slaughter needs to end today! <3 PETA | Thanks for speaking up for seals! <3 PETA |
| 4/6/12 | 148 | 30 | 20.27% | PETA CA | | speak ^ 4 bunnies @easter! Reply Y 2 ask drug co.'s 2 end cruel tests on bunnies + switch 2 non-animal tests 4 dog/cat products <3 PETA | Thanks for speaking up for bunnies! <3 PETA | Thanks for speaking up for Seals! <3 PETA |
| 5/25/12 | 226 | 55 | 24.34% | PETA CA | | Lonely lion,Diego,is languishing in barren cage @ Mexican zoo! Reply Y to urge Mexican officials 2 transfer him 2 U.S. sanctuary! <3PETA | Thank you for asking Mexican officials to send Diego to a U.S. sanctuary! <3 PETA | |
| 5/31/12 | 235 | 57 | 24.26% | PETA CA | | Shriners support suffering! Reply Y to urge Shriners International to stop funding burn experiments on animals. <3 PETA | Thank you for asking Shriners International to stop funding the painful suffering of animals in medical labs. <3 PETA | |
| 6/15/12 | 271 | 53 | 19.56% | PETA CA | | Angel's Gate is a HELLHOLE & deprives suffering animals of care. Reply Y 2 urge NY Attorney General 2 dissolve Angel's Gate & save its victims. <3 PETA | Ange's Gate has got 2 go! Thanks for seeking justice for suffering animals! <3 PETA | |
| 6/22/12 | 281 | 50 | 17.79% | PETA CA | | Urban Decay need2 MAKE UP their minds. Selling in China means cruel tests on animals. Reply Y 2 tell them 2 stay cruelty fre. <3 PETA | Tnx 4 saying "no way" 2 Urban Decay. U can stay beautiful & cruelty free w/our Be Nice to Bunnies app: bit.ly/petabnb. (Also online @ bit.ly/donttest) <3 PETA | |
| 6/28/12 | 302 | 57 | 18.87% | PETA CA | | Plans 2 capture & imprison dolphins 4 FUN R underway! Reply Y 2 tell the chief minister of Maharashtra 2 stop this prison park. <3 PETA | Thanks for speaking out against illegal and unncessary imprisonment of marine animals! <3 PETA | |
| 7/12/12 | 316 | 49 | 15.51% | PETA CA | | This goat will frz her tongue 2a pole if u don't help: bit.ly/goatpic. Reply Y 2urge US military 2stop killing animals 4trauma training. <3 PETA | Thanks for helping goats! Here's the full article on BuzzFeed: http://bit.ly/OqYGO8 <3 PETA | |
| 7/19/12 | 326 | 63 | 19.33% | PETA CA | | Reply Y 2urge USDA 2stop circuses from kping sick elephants. Protect public health! Sick elephants can cause TB in humans. <3 PETA | Thx! US Anml Hlth Assoc. has elephant TB guidelines. Til USDA adopts them, circuses'll kp sick anmls on the rd. so sprd the wrd. <3 PETA | |
| 8/10/12 | 366 | 52 | 14.21% | PETA CA | | A kit is not a kid! Reply Y 2urge Madigan Army Medical Cntr 2teach intubation on lifelike simulators, not by tormenting ferrets <3 PETA | Thank you for speaking out against this archaic and cruel training! <3 PETA | |
| 8/31/12 | 382 | 55 | 14.40% | PETA CA | | Not just a haircut: lambs R often MUTILATED 4 wool. Reply Y 2urge Jones Group 2stop selling Australian wool &find kinder sources <3 PETA | Thanks for asking The Jones Group 4 a better sweater! <3 PETA | |
| 9/18/12 | 405 | 62 | 15.31% | PETA CA | | Univ.Madison experimntrs deafn cats, implant coils in their eyes&drill their skulls. Reply Y 2urge NIH 2cut funding now! <3 PETA | | |
| 11/2/12 | 452 | 67 | 14.82% | PETA CA | | GuZoo in Alberta has filthy, feces-ridden enclosures w/carcasses left out 2rot. Reply Y 2ask officials 2close it permanently. <3 PETA | Thanks for asking those responsible for this roadside prison to relocate the animals to a reputable sanctuary. <3 PETA | |
| 11/15/12 | 480 | 71 | 14.79% | PETA CA | | Every year bulls are set ON FIRE in a sadistic festival in Soria, Spain. Reply Y to urge Soria officials to ban the festival. <3 PETA | Thanks for asking officials to ban this cruel festival and protect bulls. <3 PETA | |
| 1/17/13 | 588 | 81 | 13.78% | PETA CA | | Almost every airline in the world refuses to fly monkeys to labs for torture. Reply Y to tell Air France to join them. <3 PETA | Thank you for asking Air France to stop shipping monkeys to labs where they are cut into, poisoned and killed. <3 PETA | |
| 1/25/13 | 602 | 76 | 12.62% | PETA CA | | Animal ctrl officer Christopher Cerda allegedly beat a dog 2 death.  Reply Y  to  urge  officials to reassign Cerda b4 he strikes again. <3 PETA | Thank you for asking Stamford officials to keep Cerda away from animals. Lives may depend upon this decision. <3 PETA | |
| 3/8/13 | 678 | 54 | 7.96% | PETA CA | | Reply Y 2urge officials 2stop funding a university lab where animals r frozen 2death, cut into, dehydrated&starve, w/o pain meds. <3 PETA | Thank you for speaking out against cruel and unnecessary experiments. <3 PETA | |
| 3/14/13 | 682 | 95 | 13.93% | PETA CA | | Reply Y to urge North Face 2give up down: feathers from birds who r pinnd down &plucked raw, their skin torn open w/o painkillrs <3 PETA | Thanks! The down industry & the foie gras industry are products of the same cruelty. Say no to both to end the suffering. <3 PETA | |
| 3/27/13 | 680 | 79 | 11.62% | PETA CA | | Reply Y to urge the Canadian military to stop testing chemical weapons on pigs, causing them seizures, bleeding, and DEATH! <3 PETA | Thanks for helping pigs by encouraging the Canadian military to use superior non-animal training methods. <3 PETA | |
| 4/9/13 | 4:30pm | 721 | 108 | 14.98% | PETA CA | | CANADA: There's blood on the ice! Reply Y to urge gov't officials to end the senseless seal slaughter! <3 PETA | Thank you for helping seals! <3 PETA | |
| 5/3/2013 | 3:30pm | 748 | 93 | 12.43% | PETA CA | | Calgary Stampede races cause horses broken legs &backs, heart attacks &death. Reply Y 2ask Alberta Premier 2stop these races. <3 PETA | | |
| 5/17/2013 | 3:30pm | 770 | 106 | 13.77% | PETA CA | | Reply Y 2ask Canadian PM 2 help bears and their cubs dying from blood loss, infection or starvation b/c of "bait &shoot" hunting <3 PETA | | |
| 5/25/2013 | 1:30pm | 772 | 89 | 11.53% | PETA CA | | Philippine Airlines- 1of the LAST still shipping primates 2labs 2have holes DRILLED in their skulls! Reply Y 2ask them 2stop. <3 PETA | Thank you for urging Philippine Airlines to join almost every other airline in the world in making a kind choice for primates! <3 PETA | |
| 5/31/2013 | 3:30pm | 768 | 93 | 12.11% | PETA CA | | Each yr ~250K bulls r lanced, shot & stabbed to death! Reply Y to urge the Spanish ambassador to help end bullfighting in Spain. <3 PETA | Thank you. With the rich culture in Spain, Bullfighting does not need to be protected as a national sport. <3 PETA | |
| 6/8/13 | 3:30pm | 769 | 105 | 13.65% | PETA CA | | Canada: There's a church in the US poisoning wildlife, causing convulsions, vomiting & DEATH! Reply Y to get them to stop. <3 PETA | Thank you for speaking up for prairie dogs and other animals at risk from these deadly poisons. <3 PETA | |
| 6/18/13 | 3:30pm | 831 | 129 | 15.52% | PETA CA | | Reply Y to urge Shrine Circus venues in Canada 2cancel b/c of reports that they beat animals like whipping tigers in the FACE! <3 PETA | | |
| 6/21/13 | 6:00pm | 833 | 183 | 21.97% | PETA CA | | Reply Y to urge NY town to humanely control Canada geese by airport, not KILL them. <3 PETA | ¦Thank you for helping geese! <3 PETA | |
| 6/28/13 | 5:30pm | 839 | 157 | 18.71% | PETA CA | | Reply Y 2urge festival in US not 2work w/known animal abuser who tortures Nosey the elephant, chaining &forcing her 2give rides. <3 PETA | Thank you for speaking out for Nosey! <3 PETA | |
| 7/5/13 | 5:00pm | 846 | 177 | 20.92% | PETA CA | | It's happening again! Reply Y to urge a SECOND town in the US not to have Canada geese executed just for living there.  :( <3 PETA | Thank you for helping geese! <3 PETA | |

| 3 | | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/13 | 5:00pm | 863 | 152 | 17.61% | PETA CA | | Thanks 2 PETA, most major airlines won't ship primates 2 their DEATHS in labs. Reply Y to finally get Air France to join them! <3 PETA | | |
| 8/6/13 | 5:00pm ET | 890 | 192 | 21.57% | PETA CA | | Reply Y to urge authorities to send Mali the elephant to a sanctuary. She's lived in a barren, concrete prison ALONE for 35 yrs! <3 PETA | Thanks for speaking up for Mali! She deserves a new home w/ponds to bathe in, fresh veggies & the company of other elephants! <3 PETA | |
| 8/12/2013 | 5:15pm ET | 894 | 165 | 18.46% | PETA CA | | Reply Y to urge a U.S. aquarium to retire Lolita the Orca! Ripped from the wild, she's been stuck in a tiny tank alone >30yrs! <3 PETA | | |
| 8/16/13 | 5:30pm ET | 905 | 174 | 19.23% | PETA CA | | Reply Y urge a US Air Force Base to stop shoving plastic tubes down ferrets' throats for intubation training!! <3 PETA | | |
| 8/27/13 | 5:30pm ET | 916 | 167 | 18.23% | PETA CA | | Reply Y 2urge Anchorman 2 producers 2cut scenes @SeaWorld. There's nothing funny about a place where orcas are abused prisoners. <3 PETA | | |
| 9/3/13 | 5:30pm ET | 921 | 165 | 17.92% | PETA CA | | Reply Y 2urge Sears not to use animals in ads! They are ripped from their homes, endure hours of stress & sometimes even die! <3 PETA | | |
| 9/13/13 | 5:00pm ET | 911 | 192 | 21.08% | PETA CA | | Reply Y to tell Amtrak 2stop promoting Ringling Bros. cruel circus, where baby elephants are tied up, beaten, &forced 2perform! <3 PETA | | |
| 9/20/13 | 5:30pm | 809 | 205 | 25.34% | PETA CA | | US football's a blood sport! NFL experiments are killing dogs & bashing rats' heads in w/weights. Reply Y to tell them to stop! <3 PETA | | |
| 10/25/13 | 5:30pm | 868 | 177 | 20.39% | PETA CA | | Reply Y to urge Soria, Spain officials to ban the sick, archaic Toro Jubilo, where bulls are TORTURED w/fire, then eaten! <3 PETA | | |
| 11/8/13 | 4:30pm | 894 | 196 | 21.92% | PETA CA | | Reply Y to tell prop. Managers in the US to stop using glue traps. Animals in glue traps die SLOWLY and painfully. <3 PETA | | |
| 11/15/13 | 5:00pm | 888 | 208 | 23.42% | PETA CA | | Reply Y to tell ON's Royal Botanical Gardens that bowhunting is an AGONIZING death for deer & a poor solution to protect plants. <3 PETA | | |
| 1/4/2014 | 10:05:00 AM | | | | PETA CA | | Reply Y to urge Groupon 2 stop selling SeaWorld deals! The cruel, archaic business condemns orcas to a life of isolation &pain. <3 PETA | | |
| 1/24/2014 | | | | | PETA CA | | Reply Y to urge Southwest Airlines to end its partnership w/the orca abusers at SeaWorld! <3 PETA | | |
| 1/31/2014 | | | | | PETA CA | | Reply Y to urge designer Jimmy Choo to stop using skins that were torn off LIVE snakes &from crocs that were bludgeoned 2 death! <3 PETA | | |
| 2/9/2014 | | | | | PETA CA | | Reply Y to tell decision makers 2 close Indonesian zoo where ~50 animals died in just 3 mos. from horrific conditions & neglect <3 PETA | | |
| 2/28/2014 | | | | | PETA CA | | Reply Y to tell Etsy.com to stop allowing sellers to post fur items. Animals on fur farms are tortured & often skinned alive! <3 PETA | | |
| 3/9/2014 | 1:00 PM ET | | | | PETA CA | | Reply Y to tell authorities to transfer 14-yr-old Sunder the elephant to a sanctuary, free from his chains, beatings & pain. <3 PETA | | |
| 3/28/14 | 5:30 PM ET | | 1,935 (total for Q1) | | PETA CA | | Reply Y to tell the Minister of Health you don't want untraceable horses coming into Canada for slaughter! <3 PETA | | |
| 4/4/14 | | 1,147 | 299 | 26.07% | PETA CA | | Reply Y and urge Ontario to cancel bear hunts! They are cruel and will leave cubs orphaned and starving! <3 PETA | | |
| 4/11/14 | 5:30 PM ET | 1,152 | 269 | 23.35% | PETA CA | | Reply Y to ask military in Canada, Norway, Denmark + U.K. to use exclusively modern non-animal methods 4 medical training exercises! <3 PETA (140) | Thank you for speaking up for animals used in military tests! <3 PETA | |
| 4/18/14 | 5:30 PM ET | 1,163 | 308 | 26.48% | PETA CA | | Reply Y to urge Canadian officials 2 bring the commercial seal slaughter 2 an end so baby seals can live 2 see another spring! <3 PETA | Thank you for helping baby seals! <3 PETA | |
| 4/25/14 | 5:30 PM ET | 1,194 | 288 | 24.12% | PETA CA | | Reply Y to help wild animals! Canada has already canceled Animal Planet's cruel 'Wild West Alaska' show, urge U.S. to do the same. <3 PETA | Thank you for speaking up for wild animals! <3 PETA | |
| 5/2/14 | 6:00 PM ET | 1,207 | 265 | 21.96% | PETA CA | | Reply Y to speak up 4 groundhogs being cruelly killed in NY! Urge the city council 2 use humane methods of population control. <3 PETA | Thank you for speaking up for groundhogs! <3 PETA | |
| 5/9/14 | 5:30 PM ET | 1,215 | 305 | 25.10% | PETA CA | | Reply Y to help the animals suffering at Indonesia's 'Zoo of Death'! Animals are stuck in trash-littered and cramped cages 24/7. <3 PETA | Thank youf or speaking up for animals in zoos! <3 PETA | |
| 5/16/14 | 5:30 PM ET | 1,219 | 269 | 22.07% | PETA CA | | Reply Y to urge authorities 2 send the lonely elephant Mali to a sanctuary. She's been alone in captivity for 35+ years. <3 PETA | Thank you for speaking up for Mali! <3 PETA | |
| 5/23/14 | 5:30 PM ET | 1,231 | 276 | 22.42% | PETA CA | | Reply Y to urge Arrowhead Research to STOP funding painful and needless experiments on chimpanzees. <3 PETA | Thank you for speaking up for chimpanzees used in experiments! <3 PETA | |
| 5/30/14 | 5:30 PM ET | 1,244 | 273 | 21.95% | PETA CA | | Reply Y to help countless pigeons in Taiwan who r released from ships+forced 2fly up to 320km across open ocean, no land in sight <3PETA | Thank you for speaking up for pigeons lost in illegal races! <3 PETA | |
| 6/6/14 | 5:30 PM ET | 1252 | 260 | 20.77% | PETA CA | | Reply Y to help deer at ONs Royal Botanic Gardens that are gruesomely killed with bow guns + often leave behind orphans. <3 PETA | | |
| 6/13/14 | 5:30PM ET | 1258 | 283 | 22.50% | PETA CA | | Reply Y to urge Air France, the LAST airline still shipping primates to labs to be abused + tortured, to stop the practice. <3 PETA | Thank you for speaking out for animals used in experimentation! <3 PETA | |
| 6/20/14 | 5:30PM ET | 1262 | 289 | 22.90% | PETA CA | | Reply Y to show support 4 ending captivity of whales+dolphins. The Vancouver Aquarium is considering a ban on their imprisonment! <3PETA | Thank you for showing love for dolphins + whales trapped in captivity! <3 PETA | |
| 6/27/14 | 5:30PM ET | 1271 | 277 | 21.79% | PETA CA | | Reply Y to speak up 4 pigs suffering Xtreme pain in meat trade. Tell US Dept of Ag 2 increase $ for inspections @slaughterhouses. <3PETA | | |

3

| Date | Time | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/14 | 5:30PM ET | 1275 | 281 | 22.04% | PETA CA | | Reply Y to help animals FORCED to smoke in cruel and useless experiments @ RJ Reynolds + Philip Morris Intl. Smoking kills! <3 PETA | Thank you for taking action for animals used in cruel and useless tobacco tests! <3 PETA | |
| 7/11/14 | 5:30pm ET | 1288 | 289 | 22.44% | PETA CA | | Reply Y to urge Ralph Lauren to drop wool! Undercover report exposes violence, mutilation and death @ US + Australian wool farms. <3PETA | Thank you for speaking out for beaten + abused sheep! Shop cruelty free with the help of our guide: http://peta.vg/1goa <3 PETA | |
| 7/18/14 | 5:30pm ET | 1311 | 333 | 25.40% | PETA CA | | Reply Y to urge Avon, Mary Kay, Estee Lauder and Revlon to go back to being cruelty-free! Drop cruel animal testing now! <3 PETA | Thank you for taking action 4 animals used in experiments! Get more info on cruelty-free here: http://peta.vg/1gok <3 PETA | |
| 7/25/14 | 5:30pm ET | 1329 | 303 | 22.80% | PETA CA | | Reply Y to urge Jimmy Fallon to stick to his comedy routine rather than support the capture + abuse of wild animals 4 his show! <3 PETA | Thank you for speaking out for animals that are captured + abused in the entertainment industry! <3 PETA | |
| 8/1/14 | 6:00pm ET | 1330 | 288 | 21.65% | PETA CA | | Reply Y to urge Min. of Health to end importation of horses. Many end up racing 2 their deaths or are trucked 2 slaughterhouses! <3 PETA | Thank you for taking action for horses abused in the horse racing industry! <3 PETA | |
| 8/8/14 | 5:30pm ET | 1332 | 296 | 22.22% | PETA CA | | Reply Y to help elephants enslaved by the Tarzan Zerbini circus on tour in Quebec. Tell them not 2 use elephants 4 entertainment! <3PETA | Thank you for speaking up for animals abused for entertainment! <3 PETA | |
| 8/15/14 | 5:30pm ET | 1326 | 262 | 19.76% | PETA CA | | Reply Y to tell designer Victor de Souza 2 cancel his horse-drawn carriage fashion show! Cruelty to animals is NEVER in fashion! <3 PETA | Thank you for taking action for horses forced to work in cruel + abusive conditions! <3 PETA | |
| 8/22/14 | 5:30pm ET | 1335 | 265 | 19.85% | PETA CA | | Reply Y to urge NB towns to overturn their decision 2 inefficiently control deer w/bowhunting + instead consider humane methods. <3 PETA | Thank you for taking action for animals like deer! <3 PETA | |
| 8/29/14 | 5:30pm ET | 1348 | 289 | 21.44% | PETA CA | | Reply Y to urge the US to end the suffering of millions of animals and ban cruel + unnecessary cosmetic tests on animals NOW! <3 PETA | Thank you for speaking up for animals used in cruel + evil tests! <3 PETA | |
| 9/5/14 | 5:30pm ET | 1348 | 304 | 22.55% | PETA CA | | URGENT: Reply Y to help Nosey the elephant who is scheduled to be used 4 painful rides @ an Ohio fair! Urge them to cancel NOW! <3 PETA | Thank you for speaking up for Nosey! <3 PETA | |
| 9/12/14 | 5:30pm ET | 1351 | 276 | 20.43% | PETA CA | | Reply Y to urge the NIH, a US govt agency, to stop tearing baby monkeys from their moms + subjecting them to cruel experiments! <3 PETA | Thank you for taking action for animals being tormented in useless tests! <3 PETA | |
| 9/19/14 | 5:30pm ET | 1358 | 300 | 22.09% | PETA CA | | Reply Y to urge French Connection to end sale of cruel angora! Rabbits often have their fur ripped out while still conscious. <3 PETA | Thank you for speaking out for rabbits who are often skinned alive! <3 PETA | |
| 9/26/14 | 5:30pm ET | 1365 | 301 | 22.05% | PETA CA | | Reply Y to urge India to stick with compassion + ignore attempts from L'Oreal + others to turn back the ban on animal testing! <3 PETA | Thank you for urging Indian Govt to continue fighting for compassion! <3 PETA | |
| 10/3/14 | 5:30pm ET | 1362 | 307 | 22.54% | PETA CA | | Reply Y to urge officials in Spain to cancel the sadistic ritual, Toro Jubilo! Bulls are being covered in tar and set on fire! <3 PETA | Thank you for taking action for bulls! <3 PETA | |
| 10/10/14 | 5:30pm ET | 1330 | 290 | 21.80% | PETA CA | | Reply Y to urge the fed govt NOT 2 overturn the Mounties' historic decision 2 go fur free. Tell them that fur KILLS! <3 PETA | Thank you for taking action for animals used for fur! <3 PETA | |
| 10/17/14 | 5:30pm ET | 1376 | 315 | 22.89% | PETA CA | | Reply Y to urge officials in Calgary 2 ban body-crushing conibear traps. Animals R dying horrific deaths when humane traps exist! <3PETA | | |
| 10/24/14 | 5:30pm ET | 1380 | 312 | 22.61% | PETA CA | | Reply Y to help sea lions in Georgia! Fair organizers are hosting cruel exhibit that exploits animals + puts people at risk. <3 PETA | Thank you for taking action and showing love for Sea Lions! <3 PETA | |
| 10/31/14 | 5:30pm ET | 1387 | 327 | 23.58% | PETA CA | | Reply Y to tell officials in Nepal to cancel the planned killing | | |
| 11/11/14 | 5:30pm ET | 1390 | 318 | 22.88% | PETA CA | | Reply Y to urge Sir Branson + the Virgin Group to end their shameful promotion of SeaWorld the abusement Park! <3 PETA | | |
| 11/14/14 | 5:30pm ET | 1407 | 320 | 22.74% | PETA CA | | Reply Y to help get SeaWorld's shameful float removed from the Macy's Thanksgiving Day Parade! Cruelty shouldn't be celebrated. <3 PETA | | |
| 11/21/2014 | 5:30pm ET | 1427 | 333 | 23.34% | PETA CA | | Reply Y to help BCBG you want them to stop selling fur and angora! Animals shouldn't be murdered for fashion. <3 PETA | | |
| 11/28/2014 | 5:30pm ET | 1430 | 318 | 22.24% | PETA CA | | Reply Y to help animals imprsioned @ Indonesia's Zoo of Death! Animals are languishing in cruel, barren pits. <3 PETA | | |
| 12/5/2014 | 5:30pm ET | 1430 | 310 | 21.67% | PETA CA | | Reply Y to help tigers + lions forced to perform in Dirk Arthur's magic show! Tell the Riviera Casino in Vegas to cancel it now! <3 PETA | | |
| 12/12/2014 | 5:30pm ET | 1461 | 350 | 23.96% | PETA CA | | Reply Y to urge the Canadian military to stop testing chemical weapons on pigs, causing them seizures, bleeding, and DEATH! <3 PETA | | |
| 12/19/2014 | 5:30pm ET | 1484 | 339 | 22.84% | PETA CA | | Reply Y to help 35 baby elephants captured in Zimbabwe who are about 2B sold to zoos. Tell officials 2 rehab + release them now! <3 PETA | | |
| 12/26/2014 | 5:30pm ET | 1485 | 299 | 20.13% | PETA CA | | Reply Y to urge officials in New Zealand 2 halt the trapping + killing of pigeons! Urge them to use cruelty-free alternatives. <3 PETA | | |
| 1/2/2015 | 5:30pm ET | 1484 | 363 | 24.46% | PETA CA | | Reply Y to urge Gap to quit selling fur @ Intermix! Raccoons, foxes, and other animals should not be skinned alive for fashion. <3 PETA | | |
| 1/9/2015 | 5:30pm ET | 1490 | 344 | 23.09% | PETA CA | | Reply Y to tell Alberta wildlife officials to ban cruel and archaic killing contests! 1000s of animals' lives are at stake. <3 PETA | | |
| 1/16/2015 | 5:30pm ET | 1497 | 353 | 23.58% | PETA CA | | URGENT: Reply Y to help stop the torture of bulls at a festival in Mexico! They will be beaten, stabbed and left to die. <3 PETA | | |
| 1/23/2015 | 5:30pm ET | 1513 | 333 | 22.01% | PETA CA | | Reply Y to help 1000s of farmed animals subjected to cruel experiments @ US Dept of Agriculture's Meat Animal Research Center. <3 PETA | | |

| 3 | | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2015 | 5:30pm ET | 1521 | 340 | 22.35% | PETA CA | | Reply Y to help frogs being sold in TINY prisons! Many die from stress within days + have even spread salmonella to humans. <3 PETA | | |
| 2/6/2015 | 5:30pm ET | 1529 | 380 | 24.85% | PETA CA | | Reply Y to help Lolita, an orca imprisoned @ Miami Seaquarium for 44years. Urge her new 'owners' to release her 2 sanctuary now! <3 PETA | | |
| 2/13/2015 | 5:30pm ET | 1533 | 318 | 20.74% | PETA CA | | Reply Y to tell officials in Arizona to use humane bird control measures! Stop sedating + tearing birds away from their homes! <3 PETA | | |
| 2/20/2015 | 5:30pm ET | 1540 | 365 | 23.70% | PETA CA | | Reply Y to tell UniverSoul Circus, which was cited AGAIN 4 alleged elephant abuse, 2 drop cruel elephant acts from its show NOW! <3PETA | | |
| 2/27/2015 | 5:30pm ET | 1541 | 356 | 23.10% | PETA CA | | Reply Y to urge Indian officials to keep bulls protected + out of jallikattu where they r chased, kicked, punched, even stabbed. <3 PETA | | |
| 3/6/2015 | 5:30pm ET | 1533 | 338 | 22.05% | PETA CA | | Reply Y to urge the Ringling Bros Circus to end cruel elephant acts NOW! Suffering elephants can't wait 3 more years. <3 PETA | | |
| 3/13/2015 | 5:30pm ET | 1533 | 330 | 21.53% | PETA CA | | Reply Y to tell Lululemon to drop cruel down NOW! Birds have their feathers violently ripped out + are left w/painful wounds. <3 PETA | | |
| 3/20/2015 | 5:30pm ET | 1530 | 332 | 21.70% | PETA CA | | Reply Y to help a chimpanzee being used in McDonald's ad! Tell them to pull the cruel ad now + to never use chimpanzees again. <3 PETA | | |
| 3/27/2015 | 5:30pm ET | 1530 | 328 | 21.44% | PETA CA | | Reply Y to tell Oregon officials 2 stop branding + killing sea lions! Those that survive are left trembling in fear + pain. <3 PETA | | |
| 4/3/2015 | 5:30pm ET | 1527 | 343 | 22.46% | PETA CA | | Reply Y to help bears imprisoned in concrete pits @ 3 Bears General Store in Tennessee! Urge the store owner to retire them now! <3 PETA | | |
| 4/10/2015 | 5:30pm ET | 1520 | 320 | 21.05% | PETA CA | | Reply Y to help the animals suffering at Indonesia's 'Zoo of Death'! Animals are stuck in trash-littered and cramped cages 24/7. <3 PETA | | |
| 4/17/2015 | 5:30pm ET | 1519 | 397 | 26.14% | PETA CA | | Reply Y to urge Avon, Mary Kay, Estee Lauder and Revlon to go back to being cruelty-free! Drop cruel animal testing now! <3 PETA | | |
| 4/24/2015 | 5:30pm ET | 1517 | 381 | 25.12% | PETA CA | | Reply Y to urge Canadian officials 2 bring the commercial seal slaughter 2 an end so baby seals can live 2 see another spring! <3 PETA | | |
| 5/1/2015 | 5:30pm ET | 759 | 166 | 21.87% | PETA CA | Test A | Reply Y to tell Northeastern University to end cruel experiments on hamsters! They're injected w/steroids + forced 2 fight! <3 PETA | | |
| 5/1/2015 | 5:30pm ET | 758 | 181 | 23.88% | PETA CA | Test B | Reply Y to help hamsters! They're being pumped full of steroids + forced 2 fight 1 another @ Northeastern University in Boston. <3 PETA | | |
| 5/8/2015 | 5:30pm ET | 1516 | 356 | 23.48% | PETA CA | | Reply Y to urge an Indiana fair to cancel pig wrestling events! Pigs are being chased, tackled + often injured just for show. <3 PETA | | |
| 5/15/2015 | 5:30pm ET | 1513 | 326 | 21.55% | PETA CA | | Reply Y to urge Oklahoma City school officials 2 punish students who danced w/dead cats + ask them to end cruel dissection! <3 PETA | | |
| 5/22/2015 | 5:30pm ET | 1513 | 341 | 22.54% | PETA CA | | Reply Y to support the fight for Lolita's freedom! She's the world's loneliest orca held prisoner @ Miami Seaquarium for 44yrs. <3 PETA | | |
| 5/29/2015 | 5:30pm ET | 1510 | 368 | 24.37% | PETA CA | | Reply Y to demand GAP go fur-free and stop selling fur @ Intermix! Some animals are being skinned alive just for fashion. <3 PETA | | |
| 6/5/2015 | 5:30pm ET | 1505 | 346 | 22.99% | PETA CA | | Reply Y to urge officials to shut down Primate Products, Inc. - a cruel primate dealer where animals are terrorized + neglected. <3 PETA | | |
| 6/12/2015 | 5:30pm ET | 1591 | 381 | 23.95% | PETA CA | | Reply Y to get another cruel pig wrestling event canceled! In May, we had a victory in Indiana - now lets help pigs in Wyoming! <3 PETA | | |
| 6/19/2015 | 5:30pm ET | 1610 | 401 | 24.91% | PETA CA | | Reply Y to help geese who have their feather's violently ripped out! Demand Lululemon stop selling cruel down! <3 PETA | | |
| 6/26/2015 | 5:30pm ET | 1618 | 356 | 22.00% | PETA CA | | Reply Y to tell Hermes 2 stop selling items from crocs+alligators, some of whom were hacked 2 death while struggling 2 get away! <3 PETA | | |
| 7/3/2015 | 5:30pm ET | 1651 | 335 | 20.29% | PETA CA | | Reply Y to tell Dubai officials that animals don't belong in tiny tanks 4 our amusement. Urge them 2 keep SeaWorld out of Dubai! <3 PETA | | |
| 7/10/2015 | 5:30pm ET | 1669 | 381 | 22.83% | PETA CA | | Reply Y to help Nosey the elephant! An Ohio fair wants 2 force her 2 give rides, even though she suffers from painful arthritis. <3 PETA | | |
| 7/17/2015 | 5:30pm ET | 1676 | 385 | 23.02% | PETA CA | | Reply Y to help orcas by stopping SeaWorld's plans to build another abusement park in Dubai! Tell officials to keep SeaWorld out. <3 PETA | | |
| 7/24/2015 | 5:30pm ET | 1678 | 396 | 23.60% | PETA CA | | Reply Y to tell Victoria's Secret you won't buy its products until its back 2 being 100% cruelty-free! Cruelty isn't sexy! <3 PETA | | |
| 7/31/2015 | 5:30pm ET | 1672 | 494 | 29.55% | PETA CA | | Reply Y to help lions like Cecil! Urge the US govt 2 ban imports of lion heads, feet + skins. Stop cowardly trophy hunters now! <3 PETA | | |
| 8/7/2015 | 5:30pm ET | 1671 | 388 | 23.22% | PETA CA | | Reply Y to urge Shriners International to stop funding cruel burn experiments on sheep, mice + even dogs @ the Univ. of Texas! <3 PETA | | |
| 8/14/2015 | 5:30pm ET | 1788 | 434 | 24.27% | PETA CA | | URGENT: Reply Y to tell Patagonia 2 stop selling wool now! Lambs had their tails cut off, throats slit + were even skinned alive! <3PETA | | |

3

| Date | Time | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2015 | 5:30pm ET | 1815 | 402 | 22.15% | PETA CA | | Reply Y to help animals like Cecil! Urge FedEx and UPS to stop shipping gross hunting 'trophies' now! <3 PETA | | |
| 8/28/2015 | 5:30pm ET | 1819 | 409 | 22.48% | PETA CA | | Reply Y to tell hardware store Rona to stop selling cruel glue traps! Animals die a slow + agonizing death. <3 PETA | | |
| 9/4/2015 | 5:30pm ET | 1854 | 428 | 23.09% | PETA CA | | Reply Y to help the animals suffering at Indonesia's 'Zoo of Death'! Animals are stuck in trash-littered and cramped cages 24/7. <3 PETA | | |
| 9/11/2015 | 5:30pm ET | 1860 | 415 | 22.31% | PETA CA | | Reply Y to urge officials 2 cut ties w/Primate Products Inc, a US company under investigation for neglect + cruelty to monkeys. <3 PETA | | |
| 9/18/2015 | 5:30pm ET | 1876 | 391 | 20.84% | PETA CA | | Reply Y to tell Whole Foods to drop the 'humane meat' myth! Pigs on 'humane' farms are often denied care + left 2 suffer. <3 PETA | | |
| 9/25/2015 | 5:30pm ET | 1893 | 425 | 22.45% | PETA CA | | Reply Y to demand an investigation into labs @ the CDC! Animals are suffering - including a calf who froze 2 death in a barn! <3 PETA | | |
| 10/2/2015 | 5:30pm ET | 1909 | 446 | 23.36% | PETA CA | | Reply Y to help bears imprisoned in barren, concrete pits @ Pymatuning Deer Park, where they beg 4 scraps of food! <3 PETA | | |
| 10/9/2015 | 5:30pm ET | 1917 | 370 | 19.30% | PETA CA | | Reply Y to demand Uber drop the leather requirement from its Uber BLACK car service! High-end vegan options already exist! <3 PETA | | |
| 10/16/2015 | 5:30pm ET | 1921 | 402 | 20.93% | PETA CA | | Reply Y to ask Australasian College of Surgeons to drop cruel live animal training experiments NOW! Animals are dying! <3 PETA | | |
| 10/23/2015 | 5:30pm ET | 1944 | 394 | 20.27% | PETA CA | | Reply Y to demand Kikkoman Corporation (yes, the soy sauce brand) stop paying for cruel and deadly experiments on animals NOW! <3 PETA | | |
| 10/30/2015 | 5:30pm ET | 1960 | 404 | 20.61% | PETA CA | | Reply Y to urge international retailer The Kooples drop cruel angora from its stores NOW - animals shouldn't suffer for fashion! <3 PETA | | |
| 11/6/2015 | 5:30pm ET | 1993 | 411 | 20.62% | PETA CA | | Reply Y to help Joe the chimpanzee! He's @ seedy roadside zoo + has languished there in near complete isolation for the last 16yrs! <3 PETA | | |
| 11/13/2015 | 5:30pm ET | 2050 | 448 | 21.85% | PETA CA | | Reply Y to tell S. African officials 2 ban a cruel ritual where bulls have their eyes gouged out + flesh torn from their bodies! <3 PETA | | |
| 11/20/2015 | 5:30pm ET | 2071 | 437 | 21.10% | PETA CA | | Reply Y to tell Gilt that nobody deserves to die for fashion! Whether an elephant or a snake, all animals deserve to keep their skin! <3 PETA | | |
| 11/27/2015 | 5:30pm ET | 2086 | 423 | 20.28% | PETA CA | | Reply Y to tell SeaWorld to stop raping orcas! Animals are forcefully masturbated, impregnated and often even inbred! <3 PETA | | |
| 12/4/2015 | 5:30pm ET | 2087 | 411 | 19.69% | PETA CA | | Reply Y to help chimpanzees who are imprisoned @ the NIH, a US govt agency! Demand they be sent to a sanctuary NOW! <3 PETA | | |
| 12/11/2015 | 5:30pm ET | 2108 | 461 | 21.87% | PETA CA | | Reply Y to ask UPS to join 40 other major airlines in banning the transport of dead animals who are shipped as hunting trophies! <3 PETA | | |
| 12/18/2015 | 5:30pm ET | 2132 | 434 | 20.36% | PETA CA | | Reply Y to ask that Rudolph the Red-Nosed Reindeer drop it's partnership w/SeaWorld! Cruelty to orcas shouldn't be celebrated! <3 PETA | | |
| 12/23/2015 | 5:30pm ET | 2130 | 429 | 20.14% | PETA CA | | Reply Y to help get Tootie the chimpanzee retired to a sanctuary! She has been held in solitary confinement for 20yrs! <3 PETA | | |
| 1/8/2016 | 5:30pm ET | 2173 | 444 | 20.43% | PETA CA | | Reply Y to urge Univ. of Oklahoma to release imprisoned baboons NOW! In 2 years, at least 51 baboons died at their facility. <3 PETA | | |
| 1/15/2016 | 5:30pm ET | 2186 | 458 | 20.95% | PETA CA | | Reply Y to help rescue bears imprisoned @ a roadside zoo! They're living in barren, concrete pits and deserve their freedom NOW! <3 PETA | | |
| 1/22/2016 | 5:30pm ET | 2204 | 508 | 23.05% | PETA CA | | Reply Y to tell retailer GUESS to stop selling angora fur NOW! Rabbits scream out in pain as fur is ripped from their bodies. <3 PETA | | |
| 1/29/2016 | 5:30pm ET | 2248 | 518 | 23.04% | PETA CA | | Reply Y to tell retailer Canada Goose to stop selling fur + down NOW! The fur for their collars comes from trapped coyotes. <3 PETA | | |
| 2/5/2016 | 5:30pm ET | 2273 | 449 | 19.75% | PETA CA | | Reply Y to tell Oklahoma City Zoo to close elephant exhibit! Chai recently died there - help get others retired to a sanctuary! <3 PETA | | |
| 2/12/2016 | 5:30pm ET | 2304 | 487 | 21.14% | PETA CA | | Reply Y to help Fritha this Valentine's Day! An elephant taken from the wild and imprisoned alone for 16yrs. Demand her freedom! <3 PETA | | |
| 2/12/2016 | 5:30pm ET | 487 | 150 | 30.80% | PETA CA | | Thank you for showing love for Fritha! Happy also needs your help - she's all alone since 2006. Reply Y2 to help her! <3 PETA | | |
| 2/12/2016 | 5:30pm ET | 150 | 123 | 82.00% | PETA CA | | Thank you for showing love for Happy! Reply Y3 to help Shirley - a 71yr old elephant confined alone since 2011 @ a Georgia Zoo. <3 PETA | | |
| 2/19/2016 | 5:30pm ET | 2326 | 499 | 21.45% | PETA CA | | Reply Y to help rabbits who are hit + skinned alive @ Chinese fur farms! Urge retailers Revolve + Rent the Runway 2 drop fur now! <3PETA | | |
| 2/26/2016 | 5:30pm ET | 2351 | 450 | 19.14% | PETA CA | | Reply Y to tell Hermes + Prada to stop selling exotic skins NOW! Young ostriches are having their throats slit for profits. <3 PETA | | |
| 3/4/2016 | 5:30pm ET | 2368 | 495 | 20.90% | PETA CA | | Reply Y to tell PetSmart to end the sale of animals! New PETA investigation shows reptiles being denied water + vet care. <3 PETA | | |

| 3 | | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2016 | 5:30pm ET | 2402 | 592 | 24.65% | PETA CA | | URGENT: Reply Y to ask Mexican officials to ban cruel festival in which animals are put in pinatas, beaten + have heads torn off. <3PETA | | |
| 3/18/2016 | 5:30pm ET | 2426 | 494 | 20.36% | PETA CA | | Reply Y to tell SeaWorld to not only end their forced orca breeding program but also send remaining orcas to sea sanctuaries! <3 PETA | | |
| 3/25/2016 | 5:30pm ET | 2449 | 588 | 24.01% | PETA CA | | Reply Y to tell fashion retailer Simons to ditch angora + help bunnies who scream in pain as their fur is torn from their body! <3 PETA | | |
| 4/1/2016 | 5:30pm ET | 2467 | 507 | 20.55% | PETA CA | | Reply Y to tell lions+tigers in Vegas! Tell Westgate Resorts 2 ban notorious animal abuser Dirk Arthur from using animals 4 show. <3PETA | | |
| 4/8/2016 | 5:30pm ET | 2516 | 512 | 20.35% | PETA CA | | Reply Y to tell retailer DSW there is nothing fashionable about killing animals 4 fashion! Tell them 2 drop fur and angora NOW! <3 PETA | | |
| 4/15/2016 | 5:30pm ET | 2570 | 627 | 24.40% | PETA CA | | Reply Y to help a dog and bull who will be tied together + killed during a sadistic festival! Urge officials 2 intervene ASAP! <3 PETA | | |
| 4/22/2016 | 5:30pm ET | 2587 | 550 | 21.26% | PETA CA | | Reply Y to tell fashion retailer The Kooples to ditch fur NOW! Help animals who are often electrocuted + even skinned alive. <3 PETA | | |
| 4/29/2016 | 5:45pm ET | 2621 | 554 | 21.14% | PETA CA | | Reply Y to help 17 chimpanzees suffering in a breeding facility! Demand that they be retired to a sanctuary NOW! <3 PETA | | |
| 5/6/2016 | 5:35pm ET | 2641 | 652 | 24.69% | PETA CA | | Reply Y to urge Justin Trudeau to end the commercial seal slaughter and let baby seals live! <3 PETA | | |
| 5/13/2016 | 6:00pm ET | 2655 | 573 | 21.58% | PETA CA | | Reply Y to tell Groupon that promoting SeaWorld, Ringling, and other companies that exploit animals is a raw deal for animals! <3 PETA | | |
| 5/20/2016 | 5:30pm ET | 2661 | 579 | 21.76% | PETA CA | | Reply Y to urge the Wilmington Blue Rocks 2 cancel the monkey rodeo. Monkeys r tied 2 dogs who are forced 2 race around a track! <3 PETA | | |
| 5/27/2016 | 5:30pm ET | 2683 | 547 | 20.39% | PETA CA | | Reply Y to help geese who have their feathers ripped out, leaving bloody wounds. Tell Eddie Bauer + Lands End 2 drop down NOW. <3 PETA | | |
| 6/3/2016 | 5:30pm ET | 2687 | 560 | 20.84% | PETA CA | | Reply Y to help frogs! A school in TN is encouraging people to stab them with pitchfork-like spears for a fundraiser. Act NOW. <3 PETA | | |
| 6/10/2016 | 5:30pm ET | 2686 | 554 | 20.63% | PETA CA | | Reply Y to help elephants + tigers! Circus World hired an abusive trainer + added more animal acts — tell them to stop now! <3 PETA | | |
| 6/17/2016 | 6:15 PM ET | 2677 | 515 | 19.24% | PETA CA | | Reply Y to help Nosey the elephant! She is being forced 2 perform painful tricks. Urge the festival 2 cancel her appearance. <3 PETA | | |
| 6/24/2016 | 5:30 PM ET | 2671 | 513 | 19.21% | PETA CA | | Reply Y to help animals forced 2 perform 4 CBS TV show 'Zoo'! Animals are routinely chained and beaten during training. <3 PETA | | |
| 7/1/2016 | 6:45 PM ET | 2750 | 477 | 17.35% | PETA CA | | Reply Y to urge Summer Wind Farms, a tourist trap that has been cited 4 violating the Animal Welfare Act, 2 retire animals now! <3 PETA | | |
| 7/15/2016 | 5:30 PM ET | 2668 | 526 | 19.72% | PETA CA | | Reply Y to help baby elephants who are taken from their mothers + beaten. Tell travel companies 2 stop promoting elephant rides! <3 PETA | | |
| 7/19/2016 | 5:30 PM ET | 2667 | 535 | 20.06% | PETA CA | | Reply Y to help Lolita! She hasn't had contact with another orca since 1980. Tell Miami Seaquarium 2 retire her now. <3 PETA | | |
| 7/22/2016 | 5:30 PM ET | 2661 | 420 | 15.78% | PETA CA | | Reply Y to tell Backyard Brains 2 stop selling RoboRoach kits – live roaches sold to be mutilated 4 pointless science projects! <3 PETA | | |
| 7/29/2016 | 5:30 PM ET | 2658 | 514 | 19.34% | PETA CA | | Reply Y to help tiger cubs! Urge breeder in Dade City 2 stop tearing cubs away from mother's + using them as selfie props. <3 PETA | | |
| 8/5/2016 | 5:30 PM ET | 2652 | 566 | 21.34% | PETA CA | | Reply Y to help a LIVE bull who will be stabbed so people can drink his blood @ a festival. Tell officials 2 ban this abuse! <3 PETA | | |
| 8/12/2016 | 5:30 PM ET | 2645 | 516 | 19.51% | PETA CA | | Reply Y to help monkeys! Baseball teams are hosting events where monkeys are tied to dogs + forced to race. Tell them to cancel! <3 PETA | | |
| 8/19/2016 | 5:30 PM ET | 2654 | 526 | 19.82% | PETA CA | | Reply Y to help sharks who are stuck in tiny tanks + harassed by loud crowds.  Tell fairs to cancel shark encounters! <3 PETA | | |
| 8/26/2016 | 5:30 PM ET | 2651 | 504 | 19.01% | PETA CA | | Reply Y to help animals languishing at Tri-State Zoo! Tigers in cages with murky pools + a monkey pulled his own hair out. <3 PETA | | |
| 9/2/2016 | 5:30 PM ET | 2645 | 516 | 19.51% | PETA CA | | Reply Y to help Bamboo the elephant! She has been attacked by other elephants @ the OKC Zoo. Tell them 2 send her 2 a sanctuary! <3 PETA | | |
| 9/9/2016 | 5:30 PM ET | 2642 | 486 | 18.40% | PETA CA | | Reply Y to tell Texas A&M to stop abusing + selling horses! They shot + killed a pregnant horse + used her dead baby in class. <3 PETA | | |
| 9/16/2016 | 5:30 PM ET | 2639 | 507 | 19.21% | PETA CA | | Reply Y to help monkeys! Ask AirBridgeCargo Airlines 2 ban flying monkeys 2 the US 4 experiments where they're tortured + killed <3 PETA | | |
| 9/23/2016 | 5:30 PM ET | 2636 | 660 | 25.04% | PETA CA | | Reply Y to help goats! They R slaughtered + die a slow death in front of screaming crowds @ a festival in Mexico. Ban the event! <3 PETA | | |
| 9/29/2016 | 5:39 PM ET | 2627 | 474 | 18.04% | PETA CA | | Reply Y to speak up for animals dying at a lab in Tel Aviv! Cages were filthy + unwanted newborn animals were left to die. <3 PETA | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 5/4/12 | 226 | 20 | 8.85% | peta2 CA | | A historic bill 2 end Canadian seal slaughter was introduced! Reply Y to send a msg of support 4 the bill to Canadian senators. <3 peta2 | Thanks for speaking up for seals! <3 peta2 | |
| 6/22/12 | 436 | 29 | 6.65% | peta2 CA | | Urban Decay needs2 MAKE UP their minds. Selling in China means cruel tests on animals. Reply Y 2 tell them 2 stay cruelty fre. <3 peta2 | Tnx 4 saying "no way" 2 Urban Decay. U can stay beautiful & cruelty free w/our Be Nice to Bunnies app: bit.ly/petabnb. (Also online @ bit.ly/donttest) <3 PETA | |
| 7/17/2012 | 485 | 28 | 5.77% | peta2 CA | | The US Military is killing cuties like this: http://bit.ly/LWovdG. Reply Y 2 tell them 2 stop killing animals for trauma training! <3 peta2 | Thanks for helping goats! Here's the full article on BuzzFeed: http://bit.ly/OqYGO8 <3 peta2 | |
| 3/11/2013 | 1,311 | 308 | 23.49% | peta2 CA | Those who have email addresses | Save baby seals! The seal slaughter is about 2 start. Reply Y to ask the Canadian government 2 end this bloody slaughter now. <3 peta2 | Thank you for showing <3 for baby seals! <3 peta2 | |
| 4/29/2015 | 309 | 36 | 11.65% | peta2 CA | Skins | Baby seals need ur help! 20,000+ have been slaughtered this year 4 their fur. Reply X to ask the Canadian gov't 2 end it. <3 peta2 | | |
| 5/9/2015 | 321 | 31 | 9.66% | peta2 CA | Viv | The NIH rips baby monkeys away from their mothers in cruel experiments. Reply X to speak up for ALL moms this Mother's Day! <3 peta2 | | |
| 5/14/2015 | 849 | 40 | 4.70% | peta2 CA | Viv | Watch what these students did w/ dead cats @ school: http://peta2.me/2rtxf. Reply X 2 ask school officials 2 end dissection. <3 peta2 | | |
| 5/20/2015 | 780 | 108 | 13.84% | peta2 CA | Entertainmnet | Groupon is selling discounted SeaWorld tickets. Reply X to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 5/27/2015 | 795 | 101 | 13.20% | peta2 CA | Skins | Some animals r skinned alive 4 their fur & Gap Inc. is selling it through INTERMIX. Reply X 2 tell Gap Inc. 2 stop selling fur! <3 peta2 | | |
| 6/2/2015 | 744 | 90 | 12.09% | peta2 CA | Viv | PETA found neglected monkeys in extreme pain @ PPI (a dealer who sells monkeys 2 labs). Reply X to ask officials 2 take action! <3 peta2 | | |
| 6/11/2015 | 752 | 79 | 10.52% | peta2 CA | Entertainmnet | She looks so sad: http://peta2.me/2tsgm. Reply X to urge the Natural Bridge Zoo to retire Asha to an accredited sanctuary. <3 peta2 | | |
| 6/17/2015 | 1723 | 161 | 9.34% | peta2 CA | Viv | I can't believe it! Revlon pays 4 tests on animals even tho it's NOT required. WTF? Let's stop this: reply X 2 send them a msg! <3 Emily from peta2 | | |
| 6/24/2015 | 351 | 59 | 16.80% | peta2 CA | Entertainmnet | There are 5 bears who are suffering @ Three Bears General Store that need ur help! Help get them 2 a sanctuary, Reply X <3 peta2 | | |
| 7/1/2015 | 310 | 45 | 14.51% | peta2 CA | Skins | Live reptiles r hacked 2 death 4 Hermes products like bags. Reply X to ask Hermes 2 drop these cruel accessories. <3 peta2 | | |
| 7/8/2015 | 778 | 116 | 14.91% | peta2 CA | | SeaWorld is lookin' for a place to hide & trying to set up shop in Dubai. Reply X to tell Dubai officials 2 keep SeaWorld out. <3 peta2 | | |
| 7/16/2015 | 757 | 105 | 13.87% | peta2 CA | Entertainmnet | Orcas deserve freedom! Reply X to tell California officials 2 deny SeaWorld's request 2 build new orca tanks! <3 Emily from peta2 | | |
| 7/22/2015 | 347 | 70 | 20.17% | peta2 CA | Entertainmnet | Reply X to ask officials to cancel "pig wresting events" where pigs will be chased, tackled, & crammed into barrel drums! <3 peta2 | | |
| 7/29/2015 | 196 | 33 | 16.83% | peta2 CA | Viv | Here's Victoria's Secret: they pay 4 cruel tests on animals where they will be killed. Reply X to ask them to end these tests. <3 peta2 | | |
| 8/6/2015 | 53 | 19 | 35.84% | peta2 CA | wildlife | The bears who r suffering @ Three Bears General Store need ur help! Reply X to ask the store 2 release them 2 a sanctuary. <3 peta2 | | |
| 8/12/2015 | 219 | 22 | 12.78% | peta2 CA | Entertinment | Groupon continues 2 sell SeaWorld tickets. Reply X to let Groupon know it's not ok 2 profit off of others' misery. <3 peta2 | | |
| 8/18/2015 | 196 | 59 | 25% | peta2 CA | Skins | Here's Victoria's Secret: they pay 4 cruel tests on animals where they will be killed. Reply X to ask them to end these tests. <3 peta2 | | |
| 8/26/2015 | 1,704 | 170 | 9.97% | peta2 CA | All Reply X | A zoo in VA forces Asha the elephant 2 give rides for hours in the heat + has even hit her w/ a bullhook! Reply X to ask owners 2 retire her! <3 peta2 | | |
| 9/3/2015 | 1,733 | 209 | 12.06% | peta2 CA | All Reply X | Nosey the elephant is crippled & scheduled to work @ the DuQuoin State Fair. Reply X to ask officials to cancel her appearance. <3 peta2 | | |
| 9/10/2015 | 1,735 | 232 | 13.37% | peta2 CA | All Reply X | Morgan, an orca @ Loro Parque, is stuck in a small tank w/ orcas who attack her. Reply X to ask the Spanish gov't to release her to a coastal sanctuary <3 peta2 | | |
| 9/17/2015 | 1,721 | 217 | 12.60% | peta2 CA | All Reply X | Injured pigs suffered for weeks @ a Whole Foods "humane pork" supplier. Reply X to ask Whole Foods to drop "humane meat" claims <3 peta2 | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 9/24/2015 | 1,791 | 229 | 12.79% | peta2 CA | All Reply X | At CDC labs animals r dying from neglect. A calf froze 2 death in a barn w/ a broken heater. Reply X to ask 4 an investigation. <3 peta2 | | |
| 10/1/2015 | 1,920 | 307 | 15.98% | peta2 CA | All Reply X | SeaWorld wants 2 build new tanks 2 keep even more orcas prisoner! Reply X to tell CA officials 2 deny SeaWorld's request. <3 peta2 | | |
| 10/8/2015 | 1,880 | 253 | 13.45% | peta2 CA | All Reply X | NEU performs cruel experiments on hamsters by injecting them w/ steroids + forcing them 2 fight. Reply X to tell them 2 stop <3 peta2 | | |
| 10/14/2015 | 1,872 | 250 | 13.35% | peta2 CA | All Reply X | The FL Dept. of Edu promotes SeaWorld as "fun" although 36 orcas died there! Reply X to ask it to cancel these promotions <3 peta2 | | |
| 10/21/2015 | 1,870 | 292 | 15.61% | peta2 CA | All Reply X | Kikkoman soy sauce is conducting experiments where mice, rabbits & rats r mutilated & killed! Reply X to ask them to stop! <3 peta2 | | |
| 10/27/2015 | 1,865 | 249 | 13.35% | peta2 CA | All Reply X | MO doesn't let students opt-out of cruel dissections. Animals deserve better! Reply X to ask officials 2 let students 2 say no. <3 peta2 | | |
| 11/4/2015 | 1,873 | 244 | 13.02% | peta2 CA | All Reply X | A teacher was juggling dead frogs who were killed 4 dissection! Reply X to ask the school 2 switch 2 non-animal dissection <3 peta2 | | |
| 11/10/2015 | 1,869 | 274 | 14.66% | peta2 CA | All Reply X | Joe the chimpanzee has been at a gross roadside zoo for 16 yrs. Reply X to ask that he be retired to a sanctuary. <3 peta2 | | |
| 11/10/2025 | 274 | 123 | 44.89% | peta2 CA | Activated by 1st Reply X | Thanks for helping Joe. Reply X2 to help Asha. | | |
| 11/10/2015 | 123 | 112 | 91.05% | peta2 CA | Activated by 2nd Reply X2 | Thanks for showing love for Asha! Morgan the orca needs help! Reply X3 to ask that she be sent to a sanctuary! <3 peta2 | | |
| 11/18/2015 | 1,866 | 270 | 14.46% | peta2 CA | All Reply X | Reply X to ask universities 2 stop buying animals from a laboratory dealer where pigs were found w/ painful pus-filled wounds. <3 peta2 | | |
| 11/25/2015 | 1,873 | 288 | 15.37% | peta2 CA | All Reply X | SeaWorld rapes & inbreeds orcas 2 keep them prisoner in tiny tanks! Reply X to tell SeaWorld 2 stop raping orcas! <3 peta2 | | |
| 12/2/2015 | 1,893 | 242 | 12.78% | peta2 CA | All Reply X | Ugh! Sesame Street has partnered with SeaWorld. Reply X to send a message to Sesame Street to end all appearances of their characters at SeaWorld! <3 peta2 | | |
| 12/9/2015 | 1,891 | 276 | 14.60% | peta2 CA | All Reply X | Louie the chimpanzee is being kept in solitary confinement at a roadside zoo. :( Reply X to help get him to a sanctuary. <3 peta2 | | |
| 12/16/2015 | 1,957 | 221 | 11.29% | peta2 CA | All Reply X | Z Galerie sells down although it can come from birds who r plucked violently & left w/ wounds! Reply X & ask them 2 ditch down <3 peta2 | | |
| 12/23/2015 | 1,963 | 284 | 14.46% | peta2 CA | All Reply X | Nosey the abused elephant is being forced to give rides at a seedy flea market. Reply X to tell them to stop featuring Nosey! <3 peta2 | | |
| 12/30/2015 | 1,985 | 243 | 12.24% | peta2 CA | All Reply X | Groups fund deadly tests on monkeys 4 breast cancer research. Wasting $ + lives. Reply X to ask them 2 support effective methods - peta2 | | |
| 1/6/2016 | 2,043 | 297 | 14.53% | peta2 CA | All Reply X | Tell the NIH to retire gov-owned chimpanzees to a sanctuary. Most have been used in painful and cruel experiments. Reply X now! <3 Emily from peta2 | | |
| 1/13/2016 | 1,991 | 326 | 16.37% | peta2 CA | All Reply X | Drunk ppl throw bricks at bulls, snap their tails & cut off their ears @ a festival in Mexico. Reply X to ask officials 2 ban it<3 peta2 | | |
| 1/13/2016 | 326 | 196 | 60.12% | peta2 CA | Activated by 1st Reply X | Thanks for speaking up for bulls! Reply X2 to Tell OU to send remaining Baboons to a sanctuary. <3 peta2 | | |
| 1/19/2016 | 1,992 | 307 | 15.41% | peta2 CA | All Reply X | Animals were put into a cooler & gassed 2 death @ a supplier for Petco & PetSmart. Reply X to ask them 2 stop selling animals! <3 peta2 | | |
| 1/29/2016 | 2,007 | 244 | 12.15% | peta2 CA | All Reply X | Monkeys used 4 film r taken from their moms @ birth. Reply X to ask We Buy Ugly Houses 2 stop using Monkeys in its ads. <3 peta2 | | |
| 2/3/2016 | 2,015 | 330 | 16.38% | peta2 CA | All Reply X | Russia is conducting cruel space experiments on monkeys. Reply X to ask them to send the monkeys to a sanctuary. <3 peta2 | | |
| 2/3/2016 | 330 | 225 | 68.18% | peta2 CA | Activated by 1st Reply X | Wild coyotes are sometimes stomped to death for fur-trim jackets! Tell Canada Goose to stop selling fur, reply X2 <3 peta2 | | |
| 2/11/2016 | 2,028 | 287 | 14.15% | peta2 CA | All Reply X | Chai the elephant was found dead @ the Oklahoma City Zoo. Reply X to ask the zoo to send the remaining elephants 2 a sanctuary. <3 peta2 | | |
| 2/11/2016 | 287 | 186 | 64.81% | peta2 CA | Activated by 1st Reply X | Thanks! Asha, the elephant, has been all alone since approx. 2005. Reply X2 to ask for her to be retired to a sanctuary. <3 peta2 | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 2/11/2016 | 186 | 161 | 86.56% | peta2 CA | Activated by 2nd Reply X | Thanks! Bubbles, the elephant, has been alone since 1984. Reply X3 to ask that she be retired to a sanctuary. <3 peta2 | | |
| 2/18/2016 | 2,045 | 337 | 16.47% | peta2 CA | All Reply X | Rabbit fur comes from bunnies who r often skinned alive, but Revolve still sells it! Reply X to ask them to ditch fur. <3 peta2 | | |
| 2/18/2016 | 337 | 256 | 75.96% | peta2 CA | Activated by 1st Reply X | Thanks! Deer r being pinned 2 the ground, having their antlers sawed off & taken 80 miles 2 be killed. Reply X2 to help stop it <3 peta2 | | |
| 2/24/2016 | 2,044 | 307 | 15.02% | peta2 CA | All Reply X | Annette the elephant was used as a billboard when people wrote an ad on her side! Reply X to help retire her to a sanctuary. <3 peta2 | | |
| 2/24/2016 | 307 | 207 | 67.43% | peta2 CA | Activated by 1st Reply X | Thanks! Reply X2 to tell GEICO 2 stop using great apes in their ads! <3 peta2 | | |
| 3/2/2016 | 2,058 | 307 | 14.92% | peta2 CA | All Reply X | Reply X to tell tobacco companies to stop painful & irrelevant tobacco tests on animals! Superior non-animal tests exist. <3 peta2 | | |
| 3/2/2016 | 307 | 232 | 75.57% | peta2 CA | Activated by 1st Reply X | Thanks! Reply X2 to tell Hermes & Prada to drop exotic skins now! Young ostriches are being slaughtered right in front of one another for fashion. <3 peta2 | | |
| 3/2/2016 | 232 | 211 | 90.95% | peta2 CA | Activated by 2nd Reply X | Thanks! Reply X3 to tell The Kooples to stop selling items trimmed with fur from raccoons and other animals. <3 peta2 | | |
| 3/9/2016 | 2,071 | 294 | 14.19% | peta2 CA | All Reply X | Reply X to ask the band MercyMe to have mercy on the suffering animals at SeaWorld and cancel their upcoming performance there! <3 peta2 | | |
| 3/9/2016 | 294 | 208 | 70.74% | peta2 CA | Activated by 1st Reply X | Thanks! Reply X2 to ask PetSmart to stop selling animals! Turtles & other animals were gassed 2 death @ PetSmart supplier.<3 peta2 | | |
| 3/9/2016 | 208 | 193 | 92.79% | peta2 CA | Activated by 2nd Reply X | Reply X3 to ask Univ. of Houston to stop tormenting live rats & replace cruel classroom experiments w/ humane learning methods <3 peta2 | | |
| 3/16/2016 | 2,080 | 334 | 16.06% | peta2 CA | All Reply X | SeaWorld announced that Tilly is sick! Tilly needs you now, reply X to tell Groupon to stop selling SeaWorld tickets! <3 peta2 | | |
| 3/23/2016 | 2,089 | 335 | 16.04% | peta2 CA | All Reply X | Angora bunnies scream as their fur is ripped out! Speak up now, reply X to tell Simons to stop selling fur and angora! <3 peta2 | | |
| 3/30/2016 | 2,094 | 277 | 11.65% | peta2 CA | All Reply X | The American Association of Orthodontists is holding an event at cruel SeaWorld. Speak up & let AAO know its not chill, reply X now. <3 peta2 | | |
| 3/31/2016 | 2,094 | 291 | 10.65% | peta2 CA | All Reply X | Reply X2 to tell DSW to stop selling fur and angora wool! Animals on fur farms spend their entire lives confined to cramped filthy wire cages. <3 peta2 | | |
| 4/6/2016 | 2,100 | 267 | 12.70% | peta2 CA | All Reply X | Reply X to tell Westgate Las Vegas Resort & Casino to drop Dirk Arthur. He declawed lions and tigers! <3 peta2 | | |
| 4/6/2016 | 267 | 212 | 79.40% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell San Diego Bowl Game Association to stop promoting SeaWorld. 37 orcas have died there! <3 peta2 | | |
| 4/13/2016 | 2,051 | 243 | 11.84% | peta2 CA | All Reply X | Reply X to ask Amazon to put pressure on their partner ATSG to end the transport of monkeys to laboratories. <3 peta2 | | |
| 4/13/2016 | 243 | 173 | 71.19% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Backcountry.com to stop selling fur. Animals on fur farms spend their entire lives confined to filthy cages <3 peta2 | | |
| 4/13/2016 | 173 | 162 | 93.64% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell Canada to end it's seal slaughter now! Many of the seals who are killed have never taken their first swim. <3 peta2 | | |
| 4/18/2016 | 2,043 | 276 | 13.50% | peta2 CA | All Reply X | Reply X to ask Peruvian officials to stop a cruel festival where villagers strap a dog to the back of a bull & then both animals are violently killed <3 peta2 | | |
| 4/18/2016 | 276 | 202 | 73.18% | peta2 CA | Activated by 1st Reply X | Thanks! Reply X2 to tell Security Square Mall in Baltimore to cancel the UniverSoul Circus performance. Animals suffer in circuses! <3 peta2 | | |
| 4/18/2016 | 202 | 180 | 89.10% | peta2 CA | Activated by 2nd Reply X | Reply X3 to ask magicians Rick Thomas and Michael Turco to cancel their acts at SeaWorld and perform somewhere else! <3 peta2 | | |
| 4/27/2016 | 1,994 | 197 | 9.87% | peta2 CA | All Reply X | Reply X to tell AARP elephants used for ads are trained through intimidation & violence. <3 peta2 | | |
| 5/4/2016 | 2,000 | 222 | 11.10% | peta2 CA | All Reply X | Lolita is forced to live in the smallest tank in North America! Reply X to ask Miami Seaquarium to send her to a sanctuary <3 peta2 | | |
| 5/4/2016 | 222 | 132 | 59.45% | peta2 CA | Activated by 1st Reply X | Thanks! I can't believe it! Revlon pays for cruel tests on animals in China. Reply X2 to ask them to stop! <3 Bridget from peta2 | | |
| 5/11/2016 | 1,990 | 197 | 9.89% | peta2 CA | All Reply X | Reply X to tell Ringling to take all animals off of the road and send them to true sanctuaries. <3 peta2 | | |
| 5/11/2016 | 197 | 126 | 63.95% | peta2 CA | Activated by 1st Reply X | Thanks! Reply X2 to tell HomeVestors to join responsible companies by pulling its ad featuring monkeys. | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 5/17/2016 | 1,991 | 226 | 11.35% | peta2 CA | All Reply X | During dissection, students used a cat's intestines as a jump rope at a school! Reply X to ask the school to end dissection <3 peta2 | | |
| 5/17/2016 | 226 | 151 | 66.84% | peta2 CA | Activated by 1st Reply X | Reply X2 to ask the Wilmington Blue Rockets to stop their event where scared monkeys r tied to dogs & r violently jerked around <3 peta2 | | |
| 5/26/2016 | 1,991 | 201 | 10.09% | peta2 CA | All Reply X | Reply X to tell the San Antonio Bowl Association not to partner w/ SeaWorld until the orcas are retired to a seaside sanctuary <3 peta2 | | |
| 5/26/2016 | 193 | 155 | 80.30% | peta2 CA | Activated by 1st Reply X | Victoria's Secret is discontinuing its catalogs. Reply X2 to tell them to discontinue their painful & deadly tests on animals! <3 peta2 | | |
| 5/26/2016 | 143 | 140 | 97.90% | peta2 CA | Activated by 2nd Reply X | Missouri doesn't allow students to opt-out of cruel dissections Reply X3 to ask officials to allow students to say no. <3 peta2 | | |
| 6/1/2016 | 1,990 | 193 | 8.34% | peta2 CA | All Reply X | A Tennessee Farm Bureau Federation is encouraging students to stab & kill frogs for a fundraiser! Reply X to ask them to stop <3 peta2 | | |
| 6/1/2016 | 193 | 130 | 74.09% | peta2 CA | Activated by 2nd Reply X | Lands' End knows that down is sometimes ripped from fully conscious geese. Reply X2 to ask them to stop selling down. <3 peta2 | | |
| 6/1/2016 | 130 | 121 | 92.68% | peta2 CA | Activated by 2nd Reply X | Brookhaven Fair is hosting a cruel event where terrified monkeys are strapped to dogs! Reply X3 to ask them to stop. <3 peta2 | | |
| 6/9/2016 | 1,990 | 224 | 11.25% | peta2 CA | All Reply X | Reply X to tell Chilean officials to prosecute workers who cut into the necks of fully conscious sheep! <3 peta2 | | |
| 6/9/2016 | 224 | 162 | 72.32% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Gilt that it is guilty for supporting the cruel and bloody skins industry and to stop selling all exotic skins <3 peta2 | | |
| 6/9/2016 | 162 | 148 | 91.35% | peta2 CA | Activated by 2nd Reply X | Asha is all alone @ the Natural Bridge Zoo. Reply X3 to urge NBZ to retire her to an accredited sanctuary. <3 peta2 | | |
| 6/15/2016 | 1,980 | 210 | 10.60% | peta2 CA | All Reply X | Reply X to tell Circus World to retire elephants and all animals from their shows. <3 peta2 | | |
| 6/15/2016 | 210 | 153 | 72.85% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Camp Kids Klub to stop supporting abusive companies, and urge it to cancel its scheduled trip to SeaWorld. <3 peta2 | | |
| 6/15/2016 | 153 | 134 | 87.58% | peta2 CA | Activated by 2nd Reply X | Reply X3 to ask Z Gallerie to ditch down. <3 peta2 | | |
| 6/22/2016 | 1,979 | 161 | 8.13% | peta2 CA | All Reply X | Reply X to ask PetSmart and Petco to stop selling all animals! <3 peta2 | | |
| 6/22/2016 | 161 | 110 | 68.23% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell the USDA to do its job and ban bear pits! These prisons don't offer bears sufficient area to roam! <3 peta2 | | |
| 6/22/2016 | 110 | 101 | 91.81% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell UGGs to stop using cruelly obtained skin from sheep and make a vegan shoe instead! <3 peta2 | | |
| 6/29/2016 | 1,942 | 140 | 7.20% | peta2 CA | All Reply X | Reply X to tell CBS to stop using live animals in the show Zoo. Animals used for TV often spend most of their lives in cages. <3 peta2 | | |
| 6/29/2016 | 140 | 108 | 77.14% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Craigslist to ban "Free to a Good Home" ads. Animals adopted by these ads r often put in dangerous situations <3 peta2 | | |
| 6/29/2016 | 108 | 97 | 89.81% | peta2 CA | Activated by 2nd Reply X | 37 orcas have died there but Groupon continues to sell SeaWorld tickets. Reply X3 to let Groupon to stop promoting SeaWorld. <3 pet | | |
| 6/29/2016 | 97 | 95 | 97.93% | peta2 CA | Activated by 3rd Reply X | Young ostriches are butchered for "luxury" bags. Reply X4 to tell Hermes to stop selling ostrich and other exotic skins! <3 peta2 | | |
| 7/1/2016 | 1,941 | 164 | 8.44% | peta2 CA | All Reply X | PETA found live hermit crabs thrown in the trash @ a self-proclaimed Petco supplier. Reply X to tell them 2 stop selling animals<3 peta2 | | |
| 7/1/2016 | 164 | 131 | 79.88% | peta2 CA | Activated by 1st Reply X | Sea Lion Splash is a traveling show that reportedly abuses sea lions! Tell fair organizers to cancel plans with SLS, Reply X2 <3 peta2 | | |
| 7/1/2016 | 131 | 120 | 91.60% | peta2 CA | Activated by 2nd Reply X | Reply X3 to ask The Great Lakes Medieval Faire in Ohio to cancel their plans to host Nosey, the crippled elephant! <3 peta2 | | |
| 7/13/2016 | 1,936 | 165 | 8.52% | peta2 CA | All Reply X | Louie the chimpanzee was taken away from his mom & is being kept in solitary confinement. Reply X to help get him 2 a sanctuary <3 peta2 | | |
| 7/13/2016 | 165 | 123 | 74.54% | peta2 CA | Activated by 1st Reply X | Backyard Brains sells live animals & surgery kits that are used to mutilate & torture roaches. Reply X2 to ask them to stop <3 peta2 | | |
| 7/13/2016 | 123 | 125 | 101.62% | peta2 CA | Activated by 2nd Reply X | Bubbles the elephant has been alone since 1984. Reply X3 to ask that she be retired to a sanctuary. <3 peta2 | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 7/20/2016 | 1,933 | 143 | 7.40% | peta2 CA | All Reply X | Reply X to tell Backcountry.com to stop selling fur. Animals on fur farms spend their lives confined to filthy wire cages <3 peta2 | | |
| 7/20/2016 | 143 | 101 | 70.63% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell travel companies to stop offering elephant rides. Elephants used for these rides r usually beaten mercilessly <3 peta2 | | |
| 7/20/2016 | 101 | 90 | 89.11% | peta2 CA | Activated by 2nd Reply X | Chai the elephant was found dead @ the Oklahoma City Zoo. Reply X3 to tell the zoo 2 send the remaining elephants 2 a sanctuary <3 peta2 | | |
| 7/27/2016 | 1,926 | 170 | 8.82% | peta2 CA | All Reply X | The Grandview Aquarium is keeping 500 species, including 2 polar bears in empty concrete enclosures! Reply X to help close it. <3 peta2 | | |
| 7/27/2016 | 170 | 119 | 70.00% | peta2 CA | Activated by 1st Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Reply X2 to ask officials to allow students to say no. <3 peta2 | | |
| 7/27/2016 | 119 | 104 | 87.39% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell Ringling to take all animals off of the road and send them to true sanctuaries. <3 peta2 | | |
| 7/30/2016 | 1,925 | 129 | 6.70% | peta2 CA | All Reply X | Reply X to tell the Wisconsin State Fair to cancel its plans to host Sea Lion Splash immediately. <3 peta2 | | |
| 8/5/2016 | 1,923 | 139 | 7.22% | peta2 CA | All Reply X | Reply X to ask an OH fair to cancel plans to host Nosey the elephant. She has been shackled in chains & forced to give rides <3 peta2 | | |
| 8/5/2016 | 139 | 96 | 69.06% | peta2 CA | Activated by 1st Reply X | Reply X2 to ask Amazon to stop selling civet coffee. AKA coffee made with poop from animals who are kept in tiny barren cages. <3 peta2 | | |
| 8/5/2016 | 96 | 84 | 89.53% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell AARP elephants used for ads are trained through intimidation & violence. <3 peta2 | | |
| 8/9/2016 | 1,917 | 160 | 8.36% | peta2 CA | All Reply X | Reply X to ask the Tri-State Zoo to retire the animals it confines to a sanctuary. A capuchin monkey is caged all alone there! <3 peta2 | | |
| 8/9/2016 | 160 | 123 | 76.87% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell officials to stop the violence at a festival where 54 bulls have died and there have been sexual assaults. <3 peta2 | | |
| 8/9/2016 | 123 | 116 | 94.30% | peta2 CA | Activated by 2nd Reply X | Summer Wind Farms locked a tiger cub in a basement and got fined! Reply X3 to tell them to send all animals to a sanctuary. <3 peta2 | | |
| 8/17/2016 | 1,914 | 126 | 6.58% | peta2 CA | All Reply X | Reply X to ask Microsoft to stop offering virtual fieldtrips to Ringling Bro.'s compound. <3 peta2 | | |
| 8/17/2016 | 126 | 114 | 90.47% | peta2 CA | Activated by 1st Reply X | Reply X2 to ask that "no-kill rescue" owners charged with 282 counts of cruelty to animals not be allowed to own animals again <3 peta2 | | |
| 8/17/2016 | 114 | 112 | 98.24% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell the USDA to do its job & ban bear pits! These prisons don't offer bears sufficient area to roam. <3 peta2 | | |
| 8/24/2016 | 2,489 | 433 | 17.39% | peta2 CA | All Reply X | Reply X to ask fairs to cancel events where sharks are displayed & harassed in tiny tanks. <3 peta2 | | |
| 8/24/2016 | 433 | 345 | 79.67% | peta2 CA | Activated by 1st Reply X | Victoria's Secret pays for cruel tests on animals in China where they will be poisoned. Reply X2 to ask them to end these tests <3 peta2 | | |
| 8/24/2016 | 345 | 315 | 91.30% | peta2 CA | Activated by 2nd Reply X | Backyard Brains sells live animals & surgery kits that are used to mutilate & torture roaches. Reply X3 to ask them to stop. <3 peta2 | | |
| 8/31/2016 | 2,490 | 458 | 18.39% | peta2 CA | All Reply X | Reply X to tell the Bronx Zoo to retire Happy the elephant to a sanctuary. She has been alone for 9 years. <3 Bridget from peta2 | | |
| 8/31/2016 | 458 | 340 | 74.23% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Craigslist 2 ban "Free to a Good Home" ads. Animals adopted via these ads r often put in dangerous situations. <3 peta2 | | |
| 8/31/2016 | 340 | 313 | 92.06% | peta2 CA | Activated by 2nd Reply X | PETA found live hermit crabs thrown in the trash @ a self-proclaimed Petco supplier. Reply X3 to ask 'em 2 stop selling animals <3 peta2 | | |
| 9/7/2016 | 2,489 | 437 | 17.55% | peta2 CA | All Reply X | Reply X to ask Santa Monica College to end cat dissections--they even dissect pregnant cats! Students + animals deserve better <3 peta2 | | |
| 9/7/2016 | 437 | 361 | 82.60% | peta2 CA | Activated by 1st Reply X | Reply X2 to ask officials to shut down monkey prison Primate Products, Inc.  Another monkey was just found dead there! <3 peta2 | | |
| 9/7/2016 | 361 | 338 | 93.62% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell Spain to shut down bullfighting schools. Kids are learning to slice off the ears of baby bulls! <3 peta2 | | |
| 9/14/2016 | 2,474 | 429 | 17.34% | peta2 CA | All Reply X | Bubbles the elephant has been alone since 1984. Reply X to ask that she be retired to a sanctuary. <3 peta2 | | |
| 9/14/2016 | 429 | 333 | 77.62% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Hermes & Prada to drop exotic skins now! Young ostriches r being slaughtered in front of 1 another 4 fashion <3 peta2 | | |
| 9/14/2016 | 333 | 311 | 93.39% | peta2 CA | Activated by 2nd Reply X | Missouri doesn't allow students to opt-out of cruel dissections. Reply X3 to ask officials to allow students to say no. <3 peta2 | | |

| Date Sent | # sent to | # replied | % responded | Group | Interest/Area | Reply Y Text | Thank You Text | Additional Text |
|---|---|---|---|---|---|---|---|---|
| 9/21/2016 | 2,462 | 413 | 16.77% | peta2 CA | All Reply X | Reply X to tell SeaWorld to release Corky to a seaside sanctuary. She's locked inside one of SeaWorld's tiny tanks, swimming in endless circles. <3 peta2 | | |
| 9/21/2016 | 413 | 341 | 82.57% | peta2 CA | Activated by 1st Reply X | Reply X2 to tell Tel Aviv University to stop abusing animals. Dead animals' bodies were left in cages with living animals <3 peta2 | | |
| 9/21/2016 | 341 | 316 | 92.67% | peta2 CA | Activated by 2nd Reply X | Reply X3 to tell AirBridgeCargo to get on board with compassion and adopt a ban on transporting primates to their death! <3 peta2 | | |
| | 20334 | | | | | | | |